# Exhibit A

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2 | GS 300 | 1999 | 1/10/2000 | Customer called regarding his 1999 Lexus GS 300. Specifically, customer claims that on an unknown date the vehicle started to accelerate as he was braking while pulling into a parking space. Customer further claims that his wife had a similar incident. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3 | GS 300 | 1999 | 1/19/2000 | Customer called regarding his 1999 Lexus GS 300.  Specifically, customer claims that while his wife was driving the vehicle on an unknown date, the RPMs rapidly increased and the car surged forward. Customer further claims this caused his wife to run through two stop signs and a school zone.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims this sudden acceleration occurred while the vehicle was already in motion. |
| 4 | GS 300 | 1999 | 2/2/2000 | Customer called regarding her husband's 1999 Lexus GS 300. Specifically, customer claims that on 3 occasions the vehicle has jump started. Customer further claims that her husband had had the vehicle lurch forward as he has applied the brakes to stop the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5 | GS 300 | 2000 | 2/24/2000 | Customer called regarding his 2000 Lexus GS 300. Specifically, customer claims that on three unknown dates his vehicle accelerated on its own and on one of these occasions went through his garage wall. |
| 6 | GS 300 | 2000 | 3/3/2000 | Customer called regarding his 2000 Lexus GS 300. Specifically, customer claims that on unknown dates vehicle exhibited unintended acceleration by jumping forward. |
| 7 | GS 300 | 1998 | 3/6/2000 | Customer called regarding his 1998 Lexus GS 300. Specifically, customer claims that on an unknown date the vehicle unintentionally accelerated while he was parking. Customer further claims that he felt the car lurch forward as he stepped on the brake. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 8 | LS 400 | 1999 | 3/13/2000 | Customer called regarding his 1999 Lexus LS 400.  Specifically, customer claims that on unknown dates his vehicle exhibited unintended acceleration.  An FTS inspected the vehicle. |
| 9 | LS 400 | 1998 | 3/14/2000 | Customer called regarding his 1998 Lexus LS 400. Specifically, customer claims that on March 13, 2000, his vehicle continued to accelerate after he removed his foot from the accelerator causing an accident. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 10 | GS 300 | 1998 | 3/24/2000 | Customer called regarding his 1998 Lexus GS 300. Specifically, customer claims that on March 22, 2000, as he was slowing to a stop the vehicle lurched forward. |
| 11 | TUNDRA | 2000 | 3/27/2000 | Customer called regarding his 2000 Toyota Tundra 4x2. Specifically, customer claims that on an unknown date the vehicle accelerated while in cruise control. |
| 12 | TUNDRA | 2000 | 4/3/2000 | Customer called regarding his 2000 Toyota Tundra 4x2 SR5.  Specifically, customer claims that on unknown dates his vehicle surged while in cruise control mode and declining a hill.  Customer claims that surging occurs while the vehicle is already in motion. |
| 13 | SC 300 | 1998 | 4/3/2000 | Customer called regarding his 1998 Lexus SC 300 2-Dr Sport. Specifically, customer claims that on unknown dates the vehicle has revved and jumped after coming to a full stop.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while vehicle is at a full stop. |
| 14 | LS 400 | 1998 | 4/14/2000 | Customer caled regarding his 1998 Lexus LS 400.  Specifically, customer claims that on an unknown date he had an accident because the vehicle continued to accelerate after customer let off the accelerator. Customer further claims his vehicle then struck another vehicle.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 15 | TUNDRA | 2000 | 4/20/2000 | Customer called regarding his 2000 Toyota Tundra 4X4.  Specifically, customer claims that on unknown dates when cruise control was on, the vehicle had unintended acceleration.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 16 | SC 300 | 1998 | 5/1/2000 | Customer called regarding his 1998 Lexus SC 300. Specifically, customer claims that on May 1, 2000 his vehicle exhibited unintended acceleration when he applied his brakes.  An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while vehicle was already in motion. |
| 17 | LS 400 | 1999 | 5/9/2000 | Customer called regarding his 1999 Lexus LS 400.  Customer claims that on unknown dates, he experienced jerking or taking off very fast when accelerating. |
| 18 | TUNDRA | 2000 | 5/25/2000 | Customer called regarding his 2000 Toyota Tundra 4x4. Specifically, customer claims on an unknown date as he was stopping at a light the vehicle surged forward. |
| 19 | GS 300 | 1999 | 6/5/2000 | Customer called regarding her 1999 Lexus GS 300.  Specifically, customer claims that on unknown date her vehicle surged.  An FTS inspected the vehicle. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 20 | TUNDRA | 2000 | 6/30/2000 | Customer called regarding his 2000 Toyota Tundra 4x4 Limited.  Specifically, customer claims that on unknown dates while his vehicle is in cruise control mode the vehicle has increased its speed above the set cruise control speed. |
| 21 | SC 400 | 1999 | 7/31/2000 | Customer called regarding his 1999 Lexus SC400.  Specifically, customer claims that on an unknown date his vehicle accelerated by itself, bumping the vehicle in front of him.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims the sudden acceleration occurred while the vehicle was at a stop. |
| 22 | LS 400 | 1998 | 9/14/2000 | Customer called regarding his 1998 Lexus LS 400. Specifically, customer claims that for the past year the vehicle lurches forward on a slight pedal push. Customer further claims that when he comes around a turn the vehicle jumps forward. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 23 | GS 400 | 2000 | 9/20/2000 | Customer called regarding his 2000 Lexus GS 400.  Specifically, customer claims that on Septermber 20, 2000 while stopped at a stop sign, his car began bouncing and shaking.  Customer further claims that his vehicle, on a series of dates accelerated while his foot was on the brake.  Customer claims the acceleration occurred while the vehicle was stopped. |
| 24 | PRIUS | 2001 | 9/23/2000 | Customer called regarding her husband's 2001 Toyota Prius 4 Door.  Customer claims that the vehicle lunged forward at times when traveling on a decline.   Customer claims the lunge occurred while the vehicle was in motion. |
| 25 | GS 300 | 1999 | 10/11/2000 | Customer called regarding her 1999 Lexus GS 300.  Customer claims that on an unknown date, her vehicle suddenly accelerated.  Customer further claims that when applying the brake, the engine surged forward.  Customer claims that the vehicle's sudden acceleration occurred while the vehicle was in motion. |
| 26 | IS 300 | 2001 | 11/3/2000 | Customer called regarding her 2001 Lexus IS 300.  Specifically, customer claims that on November 3, 2000, her accelerator pedal stuck.  Customer claims the sudden acceleration occurred while the vehicle was in motion. |
| 27 | LS 400 | 1998 | 11/9/2000 | Customer called regarding his 1998 Lexus LS 400.  Customer claims that on at least four occasions his car surged forward when he applied the brake pedal.  Specifically, customer claims that on September 20, 2000 his car surged forward in a parking lot, nearly striking a woman.  Customer further claims that at an unknown later date his car surged through a toll gate.  An FTS inspected the vehicle.  Customer claims the sudden acceleration occured while the vehicle was in motion. |
| 28 | GS 300 | 1999 | 11/13/2000 | Customer called regarding her 1999 Lexus GS 300.  Specifically, customer claims that on unknown dates, her vehicle accelerated and  experienced a rise in RPMs when the accerlator was not depressed. |
| 29 | GS 300 | 1999 | 11/20/2000 | Customer called regarding his 1999 Lexus GS 300.  Specifically, customer claims that on an unknown date, he was pulling into a parking spot and his vehicle suddenly accelerated by itself. |
| 30 | IS 300 | 2001 | 11/30/2000 | Customer called regarding his 2001 Lexus IS 300.  Specifically, customer claims that on November 29, 2000 his vehicle continue to accelerate at speeds of 40-60 mph despite the gas pedal not being depressed.  An FTS inspected the vehicle.  Customer claims the sudden acceleration occured while the vehicle was already in motion. |
| 31 | TUNDRA | 2000 | 1/11/2001 | Customer called regarding his 2000 Toyota Tundra 4x4.  Specifically, customer claims that on several unknown dates, when the customer attempted to resume cruise control the vehicle accelerated on its own uncontrollably.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 32 | GS 300 | 2000 | 1/16/2001 | Customer called regarding his 2000 Lexus GS 300. Specifically,  customer claims that on a series of unknown dates, his accelerator stuck while his car was in motion.  Customer further claims that his engine revved while the accelerator was stuck.  Customer claims the sudden acceleration occured while the vehicle was already in motion. |
| 33 | GS 300 | 2001 | 2/2/2001 | Customer called regarding his 2001 Lexus GS 300.  Specifically, customer claims that on December 30, 2000, January 14, 2001, January 17, 2001 and January 23, 2001 his car suddenly accelerated.  Customer further claims that the accelaration continued even when he applied the brake.  Customer claims this sudden acceleration occured when the vehicle was already in motion. |
| 34 | GS 300 | 2001 | 2/23/2001 | Customer called regarding his 2001 Lexus GS300.  Specifically, customer claims that while pulling into a parking space, his vehicle suddenly accelerated and hit the vehicle in front of him.  Customer further his engined revved unexpectadly when he put the vehicle in neutral. A Field Technical Specialist (FTS) inspected the vehicle.  The customer claims the sudden acceleration occurred while the vehicle was in motion. |

IR13_Complaints_and_Field_Repor

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 35 | GS 300 | 2001 | 3/2/2001 | Customer called regarding his 2001 Lexus GS 300.  Specificlly, customer claimed that on seven occasions on unknown dates his vehicle had experienced unintended accelleration.  Customer claims this sudden acceleration occurred while the vehicle was already in motion. |
| 36 | LS 400 | 1999 | 3/2/2001 | Customer called regarding his 1999 Lexus LS 400.  Specifically, customer claims the vehicle jumped forward on several occasion on unknown dates.  Customer claims this sudden acceleration occurred while the vehicle was already in motion. |
| 37 | GS 300 | 2000 | 3/23/2001 | Customer called regarding her 2000 Lexus GS 300.  Customer claims that on an unknown date, the vehicle accelerated by itself, causing minor damages.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 38 | GS 300 | 2001 | 3/28/2001 | Customer called regarding his 2001 Lexus GS 300.  Customer claims his vehicle experienced sudden acceleration on an unknown series of days.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 39 | GS 300 | 1999 | 3/30/2001 | Customer called regarding his 1999 Lexus GS 300.  Customer claims that on six occasions his vehicle surged forward.  Customer further claims that on an unknown date, his daughter attempted to park the vehicle in his garage and the vehicle surged forward, damaging the vehicle.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 40 | SC 400 | 1998 | 4/19/2001 | Customer called regarding his 1998 Lexus SC 400.  Customer claims his vehicle surged forward intermittantly several times on unknown dates.  Customer claims this sudden acceleration occurred while the vehicle was already in motion. |
| 41 | PRIUS | 2001 | 4/20/2001 | Customer called regarding her 2001 Toyota Prius 4 Door.  Customer claims the vehicle suddenly accelerated while parked on April 20, 2001.  Customer further claims that vehicle struck the curb while she continued to have her foot on the brake.  Customer claims the sudden acceleration occured while  the vehicle was parked. |
| 42 | IS 300 | 2001 | 4/20/2001 | Customer called regarding his 2001 Lexus IS 300.  Specifically, customer claims that as of April 3. 2001 he was experiencing self-acceleration in the vehicle.  Customer further claims that no accident or damage had resulted from the acceleration.  Customer claims this sudden acceleration occured while the vehicle was already in motion. |
| 43 | TUNDRA | 2000 | 4/23/2001 | Customer called regarding her 2000 Toyota Tundra.  Specifically, customer claims, on unknown dates, that the vehicle cruise control is not working properly.  Customer further claims that when the vehicle comes out of overdrive, it  shifts down to a lower gear and throws the customer back into her seat, and the rpm revs to 3500.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 44 | IS 300 | 2001 | 4/24/2001 | Customer called regarding her 2001 Lexus IS 300.  Specifically, customer claims that on April 19, 2001, her vehicle's acclerator stuck.  Customer claims this sudden acceleration occurred while the vehicle was already in motion. |
| 45 | GS 300 | 1999 | 4/26/2001 | Customer called regarding his 1999 Lexus GS 300.  Specifically, customer claims that his vehicle experienced multiple instances of unintended acceleration while pushing the gas pedal.  An FTS inspected the vehicle.  Customer claims the unintended acceleration occurred while the vehicle was already in motion. |
| 46 | IS 300 | 2001 | 4/30/2001 | Customer called regarding his 2001 Lexus IS 300.  Specifically, customer claims that on an unknown date his accelerator stuck while driving.  Customer claims the sudden acceleration occured while the vehicle was already in motion. |
| 47 | TUNDRA | 2001 | 5/2/2001 | Customer called regarding his 2001 Toyota Tundra Limited.  Specifically, customer claims that on May 2, 2001 his vehicle surged forward while at a stop.  Customer claims that the sudden acceleration occurred while the vehicle was at a stop. |
| 48 | GS 300 | 2001 | 5/7/2001 | Customer called regarding his 2001 Lexus GS 300.  Specifically, customer claims that on an unknown date his vehicle experience unintended acceleration.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 49 | TUNDRA | 2000 | 5/7/2001 | Customer called regarding his 2000 Toyota Tundra 4x4.  Customer claims that on unknown dates, the accelerator pedal engaged without cruise control being active.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 50 | TUNDRA | 2000 | 5/10/2001 | Customer called regarding his 2000 Toyota Tundra 4x4.  Specifically, customer claims his accelerator seemed to go down to the floor without the customer pushing the accelerator down on an unknown date.  Customer claims this problem occurred while the vehicle was already in motion. |
| 51 | 4RUNNER LIMITED | 2001 | 6/1/2001 | Customer called regarding her Toyota 4 Runner Limited.  Specifically, customer claims that while using cruise control, her car surged on June 1, 2001.  Customer claims this problem occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 52 | LX 470 | 2001 | 7/16/2001 | Customer called regarding her Lexus LX 470. Customer claims the engine surged on her vehicle while at a complete stop on an unknown date. Customer further claims that the engine revved too fast while idling. Customer claims that the sudden acceleration occurred while the vehicle was at a stop. |
| 53 | GS 300 | 1999 | 7/26/2001 | Customer called regarding his 1999 Lexus GS 300. Customer claims that on unknown dates, the vehicle accelerates when his foot is on the brake while attempting to park. Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 54 | LS 400 | 2000 | 8/13/2001 | Customer called regarding his 2000 Lexus LS 400. Specifically, customer claims that on an unknown series of dates his vehicle experienced intermitten sudden acceleration from a stop. Customer further claims this acceleration felt like somebody hit him from behind. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 55 | TUNDRA | 2001 | 8/15/2001 | Customer called regarding his 2001 Toyota Tundra Limited. Specifically, customer claims that on an unknown set of dates his cruise control aggressively accelerated while going down hills. Customer further claims this caused his car to increase speed over his cruise control's set point. Customer claims this sudden acceleration occurred while the vehicle was already in motion. |
| 56 | TUNDRA | 2001 | 11/12/2001 | Customer called regarding his 2001 Toyota Tundra SR5. Specifically, customer claims that on unknown dates, he had concerns about his vehicle accelerating by itself. |
| 57 | TUNDRA | 2000 | 11/26/2001 | Customer called regarding his 2000 Toyota Tundra 4X4. Specifically, customer claims his crusie control would speed up without the customer making it. Customer further claims this lead to his rear wheels spinning out. Customer claims this sudden acceleration occurred while the vehicle was in motion. |
| 58 | SC 430 | 2002 | 12/5/2001 | Customer called regarding his 2002 Lexus SC 430. Specifically, customer claims he experienced an engine surge during warm-up in October 2001. Customer further claims that this surge made it difficult to stop the vehicle. Customer claims this sudden acceleration occurred while the vehicle was already in motion. |
| 59 | SEQUOIA | 2001 | 12/7/2001 | Customer called regarding her 2001 Toyota Sequoia Limited. Specifically, customer claims that the vehicle surges forward when she is stopped with her foot on the break. Customer claims this sudden acceleration occurs when the vehicle is stopped. |
| 60 | CAMRY | 2002 | 12/10/2001 | Customer called regarding his 2002 Toyota Camry LE. Specifically customer claims that on December 10, 2001, his vehicel raced when put into reverse. Customer further claims that this acceleration caused him to hit 2 other vehicles while trying to back into a parking space. The customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 61 | TUNDRA | 2001 | 12/11/2001 | Customer called regarding his 2001 Toyota Tundra SR5. Specifically customer claims that on December 11,2001 his throttle was sticking. Customer claims this sudden acceleration occurred while the vehicle was already in motion. |
| 62 | LS 430 | 2001 | 1/11/2002 | Customer called regarding his 2001 Lexus LS 430. Specifically, customer claims that an unknown series of dates the vehicle lurched forward while at the brakes were applied at a stop. A Field Technical Specialist (FTS) inspected the vehicle. Customer claims the sudden acceleration occured while the vehicle was at a stop. |
| 63 | ES 300 | 2002 | 1/24/2002 | Customer claims that the vehicle surged when accelerating from a stop. The vehicle was checked for diagnostic trouble codes, and none were found. A snapshot was taken with the scan tool. The Bank 1 A/F sensor was replaced. |
| 64 | PRIUS | 2001 | 1/28/2002 | Customer called regarding his 2001 Toyota Prius 4 Door. Specifically, customer claims that on January 28, 2002 the vehicle surged forward while he attempted to coast into his driveway. Customer further claims this lead him to crash into his garage door, damaging bikes, a water softener, and another vehicle. An FTS inspected the vehicle. Customer claims that this sudden acceleration occurred while the vehicle was already in motion. |
| 65 | IS 300 | 2001 | 2/6/2002 | Customer called regarding his 2001 Lexus IS 300. Specifically, customer claims that on February 6, 2002 the vehicle was involved in an accident when the accelerator stuck on its own. Customer further claims the car continued in motion until it struck a tree. A Field Technical Specialist (FTS) inspected the vehicle. Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 66 | CAMRY | 2002 | 2/12/2002 | Customer called regarding her 2002 Toyota Camry LE. Customer claims her accelerator pedal stuck on occasion during unknown dates. Customer claims this sudden acceleration occurred while the vehicle was already in motion. |
| 67 | SEQUOIA | 2002 | 2/21/2002 | Customer called regarding her 2002 Toyota Sequoia SR5. Specifically, customer claims that the vehicle would pump forward when she applied the brakes. Customer claims this sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 68 | SEQUOIA | 2002 | 2/22/2002 | Customer called regarding her 2002 Toyota Sequoia SR5.  Specifically, customer claims the vehicle would pump forward after braking.  Customer claims this sudden acceleration occurred while the vehicle was already in motion. |
| 69 | CAMRY | 2002 | 3/4/2002 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on March 4, 2002, his vehicle took off when he pressed the accelerator.  Customer further claims this incident only occurred once.  Customer claims this sudden acceleration occurred when the vehicle was at a standstill and initially accelerating . |
| 70 | CAMRY | 2002 | 3/6/2002 | Customer called regarding her 2002 Toyota Camry LE.  Customer claims that on unknown dates in 2002, she has noticed jolts, particularly while stopped at lights, and feels the car is accelerating by itself.  Customer claims the sudden acceleration occurred while the vehicle was at a full stop. |
| 71 | CAMRY | 2002 | 3/12/2002 | Customer called regarding his 2002 Toyota Camry XLE.   Customer claims that 3 to 4 times per week on unspecified dates his car would surge or buck forward while traveling at highway speeds. Customer further claims that when travelling around 55 MPH his vehicle would jerk back suddenly.  Customer claims this sudden acceleration occurred when the vehicle was already in motion. |
| 72 | CAMRY | 2002 | 3/12/2002 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on an unknown series of dates, his accelerator was sticky and his breaks would not properly slow his vehicle.  Customer further claims that engine would rev unexpectably while driving.  Customer claims this sudden acceleration occurred while the vehicle was already in motion. |
| 73 | IS 300 | 2001 | 3/13/2002 | Customer called regarding her 2001 Lexus IS 300.  Specifically the customer claims that on March 9, 2002, her vehicle accelerator rapidly upon placed into drive leading to an accident.  The customer further claims that she quickly accelerator to approximately 10 mph before the vehicle collided with a chainlink fence.  Customer claims the sudden acceleration occurred while the vehicle was not in motion. |
| 74 | GS 300 | 2000 | 3/14/2002 | Customer called regarding his 2000 Lexus GS300. Specifically,  customer claims that on unknown dates the car accelerates on its own over 100 mph.  Customer further claims this burned up his vehicle's brakes.  Customer claims this sudden acceleration occurred while the vehicle was already in motion. |
| 75 | CAMRY | 2002 | 3/14/2002 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, on March 12, 2002 customer attempted to move her vehicle inside to her garage and the vehicle surged forward.  The customer further claims the vehicle hit and cracked a wall, and that the accident did damage to her vehicle.  Customer claims this sudden acceleration occurred while the vehicle was at rest. |
| 76 | Camry | 2002 | 3/21/2002 | Customer claims that there was a severe engine surge on light to moderate acceleration.  Condition was duplicated by holding engine speed in Park at 3500 RPM for 3 minutes.  The A/F sensor was replaced. |
| 77 | CAMRY | 2002 | 3/25/2002 | Customer called regarding his 2002 Camry LE.  Customer claims that on March 22, 2002 the accelerator on his car stuck and the car moved into his yard.  Customer claims this sudden acceleration occurred while the vehicle was parked. |
| 78 | Camry | 2002 | 3/27/2002 | Customers claim to experience a "surging" condition, or "slight misfire" sensation, that appears most often at steady cruising speeds but can also occur under acceleration.  Diagnostics were attempted that did not find malfunction or abnormal operation of the A/F Ratio Sensors.  Both sensors had been replaced in an attempt to correct the "surging" condition but had no effect. |
| 79 | CAMRY | 2002 | 4/4/2002 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on March 27, 2002 when he backed up his engine surges.  Customer further claims he can not stop the vehicle when this surge happens.  Customer claims this sudden acceleration occurs while the vehicle is already in motion. |
| 80 | GS 300 | 2000 | 4/9/2002 | Customer called regarding his 2000 Lexus GS 300.  Specifically, customer claims that on an unknown date his acceleration pedal stuck.  Customer claims that the sudden acceleration occurred while the vehicle was in motion . |
| 81 | GS 300 | 2000 | 4/16/2002 | Customer called regarding his 2000 Lexus GS 300.  Specifically, customer claims that on an unknown date his acceleration pedal stuck.  Customer claims that the sudden acceleration occurred while the vehicle was in motion . |
| 82 | PRIUS | 2001 | 4/18/2002 | Customer called regarding his 2001 Toyota Prius 4 Door.  Customer's daughter was driving the vehicle.  Specifically, customer claims that on April 18, 2002, his daughter's vehicle surged forward when the warning lights came on in the vehicle.  Customer further complained that the problems remained after taking the vehicle to the dealers.  Customer claims the sudden motion occured while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 83 | Camry, ES 300 | 2002, 2002 | 5/20/2002 | There were complaints of surging in vehicles.  Conducted a field test on six vehicles and confirmed the actual surge level.  Conducted various tests under different conditions and determined that the root cause of the surging condition remained unknown.  Also confirmed that changes made to the shift schedule for the Lock-Up during the testing and evaluation made the surging condition disappear. |
| 84 | CAMRY | 2002 | 5/21/2002 | Customer called regarding his 2002 Toyota CAMRY XLE. Specifically, customer claims that on an unknown date when he put his vehicle into gear the engine revs and accelerates quickly.  Customer further states that he can only stop vehicle by applying brake with force and that this has happened 7 times. |
| 85 | CAMRY | 2002 | 5/22/2002 | Customer called regarding his 2002 Toyota CAMRY LE. Specifically, customer claims that on an unknown date, customer lost brake control and the vehicle's engine surged. |
| 86 | CAMRY | 2002 | 6/3/2002 | Customer called regarding  2002 Toyota CAMRY LE. Specifically, customer claims that on May 25, 2002, customer's mother was driving vehicle when engine revved and vehicle had unintended acceleration.  Customer further claims his mother used brakes but vehicle jumped several curbs and struck fence.  An FTS inspected the vehicle. Customer claimed that the sudden acceleration occurred while the vehicle was already in motion. |
| 87 | Camry | 2002 | 6/4/2002 | Customer claims that the vehicle surges/vibrates under light throttle between 35-50 mph on a smooth, flat road surface.  Vehicle's Lock up operation tested; found that when Lock up was engaged, the vehicle surged or vibrated, and when it was disengaged the surge or vibration stopped.  Additionally, found that when the Lock up was engaged, the transmission and engine assemblies shook severely, and that there is no engine mount to help support the engine and transmission assembly on the rear of the subframe.  No repair made. |
| 88 | Camry | 2002 | 6/4/2002 | Customer claims that the vehicle surges at 40 mph under light throttle.  Vehicle was tested on the scan tool, and it was found that when Lock up was engaged, the vehicle surged and vibrated.  It was determined that as compared with another like vehicle, the same condition occurred.  No action was taken. |
| 89 | TUNDRA | 2001 | 6/5/2002 | Customer called regarding his 2001 Toyota TUNDRA SR5. Specifically, customer claims that on an unknown date, when vehicle is in gear and defrost mode is engaged, vehicle revs to a high level and lunges forward. |
| 90 | CAMRY | 2002 | 6/6/2002 | Customer called regarding his 2002 Toyota CAMRY LE. Specifically, customer claims that on an unknown date his vehicle surged, which has occurred at 30 mph and 60 mph.  Customer further states that vehicle surges when coming to complete stop.  An FTS inspected the vehicle. Customer claimed that the sudden acceleration occurred while the vehicle was already in motion. |
| 91 | 4RUNNER SR5 | 2001 | 6/7/2002 | Customer called regarding his 2001 Toyota 4Runner SR5. Specifically, customer claims that on an unknown date when customer comes to a complete stop the vehicle surges ahead. |
| 92 | CAMRY | 2002 | 6/12/2002 | Customer called regarding his 2002 Toyota CAMRY LE. Specifically, customer claims that on an unknown date a driver applied the brakes which did not fully engage.  Customer further states that customer then hit another vehicle and customer vehicle surged when put into reverse.  An FTS inspected the vehicle.  Customer claimed that the sudden acceleration occurred while the vehicle was already in motion. |
| 93 | GS 300 | 2000 | 6/13/2002 | Customer called regarding her 2000 Lexus GS 300.  Specifically, customer claims that on unknown dates, when she pushed on the gas pedal, the pedal would continue to move closer to the floor.  Customer further claims that when she tried to press on the brakes, the brakes squealed loudly because the vehicle kept accelerating.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 94 | CAMRY | 2002 | 6/14/2002 | Customer called regarding her 2002 Toyota CAMRY LE. Specifically, customer claims that on an unknown date, customer placed her car in reverse with brake engaged when vehicle surged.  Customer further states that she applied brakes and vehicle did not stop until hitting a curb. |
| 95 | PRIUS | 2002 | 6/18/2002 | Customer called regarding her 2002 Toyota PRIUS 4-DOOR. Specifically, customer claims that on an unknown date her vehicle lurches forward upon start or while her foot is on brake.  Customer further notes that vehicle rolls slightly while in park and brake make noise. |
| 96 | CAMRY | 2002 | 6/20/2002 | Customer called regarding his 2002 Toyota CAMRY SE. Specifically, customer claims that on two unknown dates the vehicle lunged forward with acceleration from a full stop and with customer's foot on brake.  An FTS inspected the vehicle. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 97 | CAMRY | 2002 | 6/24/2002 | Customer called regarding his 2002 Toyota CAMRY LE. Specifically, customer claims that on an unknown date, customer was slowing to park in driveway when vehicle accelerated and customer hit wall. Customer further claims that when he put vehicle in reverse, it surged backwards.  When customer re-engaged drive gear, vehicle hit house second time. Customer claimed that the sudden acceleration occurred while the vehicle was already in motion. |
| 98 | GS 300 | 1998 | 6/25/2002 | Customer called regarding her 1998 Lexus GS 300. Specifically, customer claims that on unknown dates, her vehicle suddenly surged when attempting parking and crashed into walls. Customer claimed that the sudden acceleration occurred while the vehicle was already in motion. |
| 99 | Camry, ES 300 | 2002, 2002 | 6/28/2002 | There were two possible complaints of A/F sensor failure.  Customer complained of surge during steady cruise, 30-44 mph.  Technician confirmed erratic voltage changes and sweeping fuel trim values.  Vehicles were repaired by replacing A/F sensors. |
| 100 | CAMRY | 2002 | 7/2/2002 | Customer called regarding his 2002 Toyota CAMRY LE. Specifically, customer claims that on an unknown date, customer was slowing to park in driveway when vehicle accelerated and customer hit wall. Customer further claims that when he put vehicle in reverse, it surged backwards.  When customer re-engaged drive gear, vehicle hit house second time. Customer claimed that the sudden acceleration occurred while the vehicle was already in motion. |
| 101 | CAMRY | 2002 | 7/3/2002 | Customer called regarding her 2002 Toyota Camry LE.  Specifically customer claims that on July 3, 2002 her vehicle acceleterated rapidly whille she backed out of a parking spot.  Customer further claims the vehicle collided with two other vehicles.  A Field Technical Specialist (FTS) inspected the vehicle. Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 102 | CAMRY | 2002 | 7/8/2002 | Customer called regarding his 2002 Toyota CAMRY XLE. Specifically, customer claims that on an unknown date, while waiting at a stop light, his vehicle surged forward and struck another car.  Customer further claims that vehicle engine revved to over 6,000 rpm.  An FTS inspected the vehicle. |
| 103 | GS 300 | 1998 | 7/9/2002 | Customer called regarding his 1998 Lexus GS 300. Specifically, customer claims that on an unknown date his wife experienced a sticking accelerator.  An FTS inspected the vehicle. |
| 104 | ES 300 | 2002 | 7/18/2002 | Customer called regarding her 2002 Lexus ES 300. Specifically, customer claims that on an unknown date, while her vehicle was in neutral, it surged forward and struck a pole across the street. |
| 105 | TUNDRA | 2001 | 7/24/2002 | Customer called regarding his 2001 Toyota TUNDRA SR5. Specifically, customer claims that on an unknown date, his vehicle was at a full stop with his foot on brake, when vehicle surged forward with high rpm's and jumped curb, striking tree and fire hydrant. |
| 106 | CAMRY | 2002 | 7/25/2002 | Customer called regarding his 2002 Toyota CAMRY LE. Specifically, customer claims that on unknown dates, but approximately five times, his vehicle accelerated while the brake pedal was engaged. |
| 107 | CAMRY | 2002 | 7/30/2002 | Customer called regarding his 2002 Toyota CAMRY SE. Specifically, customer claims that on unknown dates, his vehicle lunged forward while customer applied the brake.  An FTS inspected the vehicle. |
| 108 | CAMRY | 2002 | 7/30/2002 | Customer called regarding her 2002 Toyota CAMRY LE. Specifically, customer claims that on unknown dates, her vehicle's engine surged and the vehicle struck other vehicles.  An FTS inspected the vehicle. |
| 109 | TUNDRA | 2002 | 8/3/2002 | Customer called regarding her 2002 Toyota TUNDRA LIMITED. Specifically, customer claims that on unknown dates, while customer engages a/c but does not engage accelerator, vehicle idles too fast and can move. |
| 110 | TUNDRA | 2002 | 8/9/2002 | Customer called regarding his 2002 Toyota TUNDRA LIMITED. Specifically, customer claims that on unknown dates, when cruise control is engaged on his vehicle, it can experience acceleration. Customer claimed that the sudden acceleration occurred while the vehicle was already in motion. |
| 111 | CAMRY | 2002 | 8/13/2002 | Customer called regarding his 2002 Toyota CAMRY XLE. Specifically, customer claims that on an unknown date, while his vehicle was stopped at a red light, the vehicle lurched forward. Customer further reports that on another unknown date, while backing into a parking space, the vehicle lurched and struck another car. |
| 112 | 4RUNNER SR5 | 2001 | 8/22/2002 | Customer called regarding his 2001 Toyota 4RUNNER SR5. Specifically, customer claims that on unknown dates, when cruise control is engaged on vehicle and vehicle is on incline, customer experiences acceleration. An FTS inspected the vehicle. Customer claimed that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 113 | CAMRY | 2002 | 8/23/2002 | Customer called regarding  2002 Toyota CAMRY XLE. Specifically, customer claims that on an unknown date, while exiting a car wash and with his vehicle in neutral, the vehicle experience acceleration. Customer further claims that his vehicle accelerated into traffic and struck a truck, causing it to roll over twice. |
| 114 | CAMRY | 2002 | 8/26/2002 | Customer called regarding her 2002 Toyota CAMRY XLE. Specifically, customer claims that on an unknown date, while vehicle is stopped and her foot is on brake, customer feels vehicle is going to lurch forward.  Customer further reports that when vehicle stops, rpm's drop and vehicle vibrates. |
| 115 | CAMRY | 2002 | 8/26/2002 | Customer called regarding his 2002 Toyota CAMRY LE. Specifically, customer claims that on an unknown date, while his wife was driving vehicle at approximately 3-5 mph, the vehicle accelerated uncontrollably and struck another car, jumped a curb, and struck a wall.  Customer's wife further reported that engine continued revving and spinning tires until wife shut off engine.  An FTS inspected the vehicle. Customer claimed that the sudden acceleration occurred while the vehicle was already in motion. |
| 116 | CAMRY | 2002 | 8/30/2002 | Customer called regarding an insured's 2002 Toyota CAMRY LE. Specifically, customer claims that on unknown date the insured was attempting to park the vehicle when it lurched forward and struck a pedestrian. An FTS inspected the vehicle. Customer claimed that the sudden acceleration occurred while the vehicle was already in motion. |
| 117 | ES 300 | 2002 | 9/18/2002 | Customer called regarding her 2002 Lexus ES 300. Specifically, customer claims that on an unknown date while her husband was driving vehicle and approaching a parking space and with foot on brake, the car would not stop.  Customer further claims that vehicle hit a bush and wall.  An FTS inspected the vehicle. Customer claimed that the sudden acceleration occurred while the vehicle was already in motion. |
| 118 | GS 300 | 1998 | 9/19/2002 | Customer called regarding his 1998 Lexus GS 300.  Specifically, customer claims that on unknown dates, his vehicle accelerated without his foot on the gas. |
| 119 | CAMRY | 2002 | 9/26/2002 | Customer's daughter called regarding customer's 2002 Toyota Camry LE.  Specifically, customer's daughter claims that on September 26, 2002, she put the key in the ignition and the vehicle automatically reversed on its own at 50 mph and hit 2 other vehicles.  Customer's daughter claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 120 | CAMRY | 2002 | 10/15/2002 | Customer called regarding his 2002 Toyota CAMRY LE. Specifically, customer claims that on an unknown date he had concerns that pressure applied to vehicle's brakes caused vehicle's accelerator to engage. |
| 121 | CAMRY | 2002 | 10/21/2002 | Customer called regarding her 2002 Toyota CAMRY LE. Specifically, customer claims that on an unknown date, while vehicle was stopped, the vehicle surged forward and struck another vehicle.  Customer further reports that, on three other unknown dates, the vehicle surged from a stop and struck a curb. |
| 122 | CAMRY | 2002 | 10/21/2002 | Customer called regarding his 2002 Toyota CAMRY LE. Specifically, customer claims that on an unknown date, while exiting a car wash, vehicle was in neutral and customer had his foot on brake when vehicle surged forward, jumping a curb and hitting a pole.  Customer further claims that vehicle had high rpms and required him to pull parking brake to stop vehicle. |
| 123 | SC 300 | 1999 | 10/30/2002 | Customer called regarding her 1999 Lexus SC 300. Specifically, customer claims that on unknown dates, while driving her vehicle at approximately 20 mph, the vehicle experienced unintended rapid acceleration. Customer claimed that the sudden acceleration occurred while the vehicle was already in motion. |
| 124 | PRERUNNER | 2003 | 11/4/2002 | Customer called regarding his 2003 Toyota PRERUNNER. Specifically, customer claims that on an unknown date his vehicle's accelerator become stuck and customer had an accident. |
| 125 | CAMRY | 2002 | 11/13/2002 | Customer called regarding his 2002 Toyota CAMRY LE. Specifically, customer claims that on unknown dates, while car is in drive gear and stopped, the vehicle accelerates and tachometer reaches redline while car leaps forward. |
| 126 | CAMRY | 2002 | 11/18/2002 | Customer called regarding his 2002 Toyota Camry XLE.  Specifically, customer claims that on an unknown date, he was pulling into grocery store at about 5-10 mph when the vehicle accelerated suddenly and hit a guardrail before customer could depress the brake. Customer further claims that the vehicle also suddenly accelerated the prior week when starting from a red light.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 127 | GS 300 | 1999 | 11/19/2002 | Customer called regarding his 1999 Lexus GS 300. Specifically, customer claims that on an unknown date, his vehicle suddenly accelerated causing an accident.  An FTS inspected the vehicle. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 128 | CAMRY | 2003 | 12/2/2002 | Customer called regarding his 2003 Toyota CAMRY LE. Specifically, customer claims that on an unknown date, while customer was entering garage the vehicle lunged forward and struck garage. An FTS inspected the vehicle. Customer claimed that the sudden acceleration occurred while the vehicle was already in motion. |
| 129 | CAMRY | 2003 | 12/3/2002 | Customer called regarding her 2003 Toyota CAMRY LE. Specifically, customer claims that on an unknown date her accelerator stuck and her vehicle lunged forward into a garage. |
| 130 | CAMRY | 2002 | 12/4/2002 | Customer called regarding she 2002 Toyota CAMRY XLE. Specifically, customer claims that on an unknown date she was driving vehicle at approximately 5 to 10 mph when vehicle accelerated, ran over cement divider and struck fence. Customer claimed that the sudden acceleration occurred while the vehicle was already in motion. |
| 131 | SEQUOIA | 2002 | 12/5/2002 | Customer called regarding her 2002 Toyota SEQUOIA LIMITED. Specifically, customer claims that on an unknown date, vehicle was at stop light when vehicle lunged forward with no increase in rpm. |
| 132 | CAMRY | 2003 | 12/11/2002 | Customer called regarding his 2003 Toyota Camry XLE.  Customer claims that on unknown dates, the vehicle accelerated and decelerated on its own. |
| 133 | 4RUNNER SR5 | 2002 | 12/13/2002 | Customer called regarding his 2002 Toyota 4RUNNER SR5. Specifically, customer claims that on an unknown date his daughter was driving vehicle and applying the brake when the engine surged and vehicle jumped a curb and hit a tree.  Customer further claims his daughter engaged the emergency brake and shut off engine. An FTS inspected the vehicle. |
| 134 | ES 300 | 2003 | 12/18/2002 | Customer called regarding her 2003 Lexus ES 300. Specifically, customer claims that on an unknown date, vehicle experienced unintended acceleration which caused vehicle to strike curb. |
| 135 | ES 300 | 2002 | 12/19/2002 | Customer called regarding her 2002 Lexus ES 300. Specifically, customer claims that on an unknown date, vehicle experienced unintended acceleration resulting in an accident. An FTS inspected the vehicle. |
| 136 | CAMRY | 2002 | 12/30/2002 | Customer called regarding his 2002 Camry LE.  Specifically, customer claims that on December 28, 2002, he was pulling into his driveway when his accelerator stuck, his engine revved, and the vehicle lunged forward, rear-ending a parked car despite applying the breaks.  Customer further claims that after the impact, the vehicle lunged forward again, pushing the vehicle into the residence.  The Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 137 | CAMRY | 2002 | 1/7/2003 | Customer called regarding her 2002 Camry XLE.  Specifically, customer claims that on unknown dates, the vehicle accelerated on its own while at high speed.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 138 | IS 300 | 2001 | 1/7/2003 | Customer called regarding his 2001 IS 300 4-Dr Sedan.  Specifically, customer claims that on unknown dates, his throttle pedal stuck. |
| 139 | CAMRY | 2002 | 1/8/2003 | Customer called regarding his 2002 Camry LE.  Specifically, customer claims that on an unknown date, he was parking his vehicle when it surged forward over  a cement block. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 140 | 4RUNNER SR5 | 2003 | 1/16/2003 | Customer called regarding his 2003 4Runner SR5 (V8).  Specifically, customer claims that on an unknown date, he was unable to slow down the vehicle pulling out of his driveway.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 141 | GS 300 | 2001 | 1/16/2003 | Customer called regarding her 2001 GS 300 4-Dr Sedan.  Specifically, customer claims that on unknown dates, the vehicle surged forward, causing an accident on two occasions.  Customer further claims CLAIM. The Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 142 | CAMRY | 2002 | 1/21/2003 | Customer called regarding his 2002 Camry LE.  Specifically, customer claims that on an unknown date, the vehicle surged forward over a cement block as he was parking.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 143 | CAMRY | 2002 | 1/22/2003 | Customer called regarding his 2002 Camry LE.  Specifically, customer claims that on unknown dates, the vehicle surged forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 144 | LX 470 | 2002 | 1/23/2003 | Customer called regarding her 2002 LX 470 4x4 SUV (V8).  Specifically, customer claims that on an unknown date, she was at a stop light when the vehicle started jumping and caused her to hit the car in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 145 | 4RUNNER SR5 | 2003 | 1/28/2003 | Customer called regarding a 2003 Toyota 4Runner SR5.  Specifically, customer claims that on an unknown date during a dealer test drive, the test vehicle continued to accelerate on the freeway when he took his foot of the gas pedal.  Customer further claims that this happened twice during the test drive and that he had to brake and turn off the vehicle to stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 146 | CAMRY | 2002 | 1/28/2003 | Customer called regarding her 2002 Camry LE.  Specifically, customer claims that on uknown datse, the vehicle surged forward while driving.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 147 | CAMRY | 2002 | 2/4/2003 | Customer called regarding his 2002 Camry XLE.  Specifically, customer claims that on an unknown date, his break pedal dropped out from under his foot, causing his foot to get stuck on the accelrator, almost causing him to hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 148 | TUNDRA | 2003 | 2/4/2003 | Customer called regarding her 2003 Tundra SR5 (V8).  Specifically, customer claims that on on unknown dates, the vehicle shot forward given almost no application of gas. |
| 149 | TUNDRA | 2002 | 2/5/2003 | Customer called regarding his 2002 Tundra SR5 (V8).  Specifically, customer claims that on unknown dates, his accelrator stuck. |
| 150 | TUNDRA | 2002 | 2/6/2003 | Customer called regarding his 2002 Tundra SR5 (V8).  Specifically, customer claims that on on uknown dates, the throttle stuck and the accelerator stayed open. |
| 151 | CAMRY | 2002 | 2/11/2003 | Customer called regarding her 2002 Camry LE.  Specifically, customer claims that on unknown dates, her vehicle surged forward, both upon starting up and at speeds between 25-40 MPH.  The Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was both at a full stop and already in motion. |
| 152 | GS 300 | 2000 | 2/18/2003 | Customer called regarding her 2000 GS 300 4-Dr Sedan.  Specifically, customer claims that on unknown dates, her accelerator stuck when she yielded or stopped.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 153 | CAMRY | 2002 | 2/18/2003 | Customer called regarding his 2002 Camry XLE (V6).  Specifically, customer claims that on January 7, 2003, his engine stalled in traffic and he veered off the road.  Customer further claims that once he'd corrected, the vehicle suddenly accelerated across traffic and rolled over.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 154 | CAMRY | 2003 | 2/19/2003 | Customer called regarding his 2003 Camry LE.  Specifically, customer claims that on unknown dates, when the vehicle was in drive, the vehicle accelerated even  with no application of gas.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 155 | IS 300 | 2002 | 2/25/2003 | Customer called and claimed that on an unknown date, his daughter was driving a 2002 IS 300 4-Dr Sedan when it suddenly accelerated from 45 mph to 80 mph and the brakes failed.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 156 | GS 300 | 1999 | 3/4/2003 | Customer called regarding her 1999 Lexus GS 300.  Customer claims that on an unknown date, the vehicle leaped forward without the accelerator being pressed and hit five other vehicles. |
| 157 | PRERUNNER | 2003 | 3/10/2003 | Customer called regarding her 2003 Toyota Prerunner.  Specifically, customer claims that on unknown dates, her vehicle acclerated on its own and revved while stopped at a stoplight and left skid marks as the vehicle took off. |
| 158 | TACOMA | 2003 | 3/10/2003 | Customer called regarding her 2003 Toyota Tacoma.  Specifically, customer claims, on unknown dates, that  the idle on the truck picked up when her husband was going around a corner at approx. 5mph and caused him to go into a median causing front damages.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 159 | ES 300 | 2002 | 3/13/2003 | Customer claims that the vehicle surges when driving up hills or under steady acceleration.  One of the sensors was reading erratically and was replaced, which corrected the surging condition. |
| 160 | ES 300 | 2002 | 3/13/2003 | Customer claims that the vehicle surges when driving up hills or under steady acceleration.  One of the sensors was reading erratically and was replaced, which corrected the surging condition. |
| 161 | Camry | 2003 | 3/17/2003 | Driver claims that the engine surges at cruse.  It is also claimed that the engine stalls at idle after warm-up, and that the fuel tank will not fill to the full position on the fuel gauge.  To remedy the condition, the fuel tank was replaced, the EVAP canister was replaced, and the fresh air filter was replaced. |
| 162 | CAMRY | 2002 | 3/18/2003 | Customer called regarding her 2002 Camry LE.  Customer claims that the vehicle will accelerate even when the brake is being pressed. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 163 | SEQUOIA | 2002 | 3/19/2003 | Customer called regarding his 2002 Sequoia SR5 4 WD SUV. Specifically, customer claims that on unkown dates, the vehicle surged when he stepped on the gas pedal. The Field Technical Specialist (FTS) inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 164 | CAMRY | 2003 | 3/19/2003 | Customer called regarding his 2003 Camry XLE. Customer claims that on an unknown date, when his wife was pulling into a parking spot, the brakes would not stop the vehicle and the vehicle crashed into a building. Customer claims that when an employee of the building was backing the vehicle out of the building, the brakes failed again. Customer claims that the incidents occurred while the vehicle was already in motion. |
| 165 | CAMRY | 2002 | 3/21/2003 | Customer called regarding his 2002 Camry XLE (V6). Specifically, customer claims that on an unknown date, he was driving when his vehicle suddenly accelerated across traffic and rolled over. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 166 | CAMRY | 2002 | 3/24/2003 | Customer called regarding her 2002 Toyota Camry LE. Specifically, customer claims that on unknown dates, when she backed out of her driveway and put her vehicle in drive, she felt a short jerk. Customer further claims she was driving 30mph on the freeway and when she went to park the vehicle "took charge" like her foot was on accelerator when it was not. Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and already in motion. |
| 167 | CAMRY SOLARA SE | 2003 | 4/4/2003 | Customer called regarding her 2003 Camry Solar SE. Specifically, customer claims that on on an unknown date, the gas pedal became inoperative, causing the vehicle to race forward and hit the back of a parked van. Customer further claims that after the impact, the engine continued revving. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 168 | GS 300 | 1998 | 4/7/2003 | Customer called regarding his 1998 GS 300 4-Dr Sedan. Specifically, customer claims that on unknown dates, his throttle pedal stuck. |
| 169 | IS 300 | 2001 | 4/8/2003 | Customer called regarding his 2001 IS 300 4-Dr Sedan. Specifically, customer claims that on April 8, 2003, his accelerator stuck twice. |
| 170 | SEQUOIA | 2002 | 4/9/2003 | Customer called regarding his 2002 Sequoia SR5 4 WD SUV. Specifically, customer claims that on unknown dates, the vehicle surged upon application of gas. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 171 | CAMRY | 2002 | 4/14/2003 | Customer called regarding her 2002 Camry SE (V6). Specifically, customer claims that on an unknown date, she was back out of her driveway when the vehicle suddenly accelerated backwards across the street and into a tree. Customer further claims that she was breaking at the time and did not touch the accelerator. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 172 | GS 300 | 1999 | 4/14/2003 | Customer called regarding his 1999 Lexus GS 300. Specifically, customer claims that on an unknown date his vehicle took off when he put the vehicle in drive. Customer further claims that his foot was not on the accelerator and the car accelerated by itself. An FTS inspected the vehicle. |
| 173 | SIENNA | 2004 | 4/16/2003 | Customer called regarding a 2004 Toyota Sienna he test drove. Specifically, customer claims that on an unknown date, the vehicle's cruise control activated automatically and the brakes failed to stop the vehicle. |
| 174 | CAMRY | 2002 | 4/17/2003 | Customer called regarding his 2002 Camry LE (V6). Specifically, customer claims that on unknown dates, the vehicle surged while accelerating. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 175 | Camry | 2002 | 4/21/2003 | Customer claims that the vehicle exhibited a rhythmic engine surge most noticeable while traveling at 40-50 mph and while the engine was operating at a normal temperature. The A/F Sensor and the Bank 1 Exhaust Manifold were replaced which restored normal A/F Sensor output and proper engine operation. |
| 176 | TUNDRA | 2001 | 4/29/2003 | Customer called regarding his 2001 Tundra Limited (V8). Specifically, customer claims that on unknown dates, the throttle stuck and the vehicle leapt forward when coming to a stop. Customer further claims that vehicle "has idle surges," and occasionally lurches when the brake is released. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 177 | CAMRY | 2003 | 5/12/2003 | Customer called regarding his 2003 Camry LE. Specifically, customer claims that on an unknown date, he was at a stop light when the RPM indicator went up and the vehicle tried to move forward, but that he was able to brake. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 178 | CAMRY | 2002 | 5/14/2003 | Customer called regarding his 2002 Toyota Camry LE. Specifically, customer claims that on an unknown date his vehicle leaped backwards as he was backing out of a parking space. Customer claims that sudden acceleration occurred while vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 179 | LS 400 | 1999 | 5/14/2003 | Customer called and claimed that on unknown dates, his father was driving his 1999 LS 400 4-Dr Sedan when the vehicle accelerated suddenly and once caused him to rear end another vehicle.  The Field Technical Specialist (FTS) inspected the vehicle. |
| 180 | CAMRY | 2002 | 5/27/2003 | Customer called regarding her 2002 Camry LE.  Specifically, customer claims that on an unknown date, customer was pulling into a parking spot when the vehicle took off on its own and hit a tree.  The Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 181 | GS 300 | 2000 | 6/10/2003 | Customer called regarding her 2000 GS 300 4-Dr Sedan.  Specifically, customer claims that on unknown dates, the vehicle surged while in idle and lunged forward while stopped.   Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 182 | LX 470 | 2000 | 6/13/2003 | Customer's son called regarding his 2000 Lexus LX 470.  Specifically, customer claims that on an unknown date the vehicle suddenly accelerated and the customer collided with a tree.  Customer further claims the gas pedal was stuck against the floorboard.  Customer further claims the vehicle took off as he tried to leave the parking lot.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 183 | ES 300 | 2003 | 6/13/2003 | Customer called regarding her 2003 Lexus ES 300.  Specifically, customer claims that on unknown dates the accelerator pedal got stuck.  Customer further claims that while she was stopped at a red light, the vehicle moved itself.  Customer claims that the sudden acceleration occurred while vehicle was at a full stop. |
| 184 | CAMRY | 2002 | 6/17/2003 | Insurrer called on behalf of customer regarding his 2002 Camry LE (V6).  Specifically, customer claims that on unknown dates, the accelerator stuck and he rear-ended a vehicle in front of him twice. |
| 185 | ES 300 | 2003 | 6/20/2003 | Customer called regarding her 2003 ES 300 4-Dr Sedan.  Specifically, customer claims that on an unknown date, the engine revved and pulled the vehicle forward.  Customer further claims that she had to turn off the engine to get the vehicle to stop.  The Field Technical Specialist (FTS) inspected the vehicle. |
| 186 | CAMRY | 2002 | 6/20/2003 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on an unknown date he was driving the vehicle when it accelerated, causing him to strike a vehicle and sideswipe a tree before coming to a stop. |
| 187 | Sienna | 2004 | 6/23/2003 | Transaxle appeared to be in 3rd gear regardless of shift selector position (R, D, 2 and 1).  Placing the vehicle into neutral caused the vehicle to creep as if transaxle were partially engaging a forward gear.  Technician test drove the vehicle and confirmed the condition.  The specific cause of the condition was unknown, although analysis indicated that the transaxle had sustained mechanical damage.  Transaxle assembly and torque converter were to be replaced. |
| 188 | CAMRY | 2002 | 6/25/2003 | Customer called and claimed that on an unknown date, his wife was driving their 2002 Camry LE when, upon starting the car and shifting into reverse, the car shot off and and hit a tree.  Customer further states that his wife had her foot on the brake when the vehicle took off.   Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 189 | ES 300 | 2003 | 6/25/2003 | Customer called regarding his 2003 Lexus ES 300.  Specifically, customer claims that on unknown dates the vehicle revved high and surged while stopped.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 190 | ES 300 | 2003 | 7/2/2003 | Customer called regarding his 2003 ES 300 4-Dr Sedan.  Specifically, customer claims that on unknown dates, upon putting his foot on the gas pedal, the vehicle surged and lunged forward.  The customer further claims that the vehicle also jerked. |
| 191 | LS 400 | 1998 | 7/3/2003 | Customer called regarding his 1998 LS 400 4-Dr Sedan.  Specifically, customer claims that on unknown dates, his engine surged. |
| 192 | GS 300 | 2000 | 7/7/2003 | Customer called regarding his 2000 Lexus GS 300.  Specifically, customer claims that on several unknown dates his vehicle suddenly accelerated on its own.  Customer further claims that vehicle lurched forward, revved as he was slowing down and was hard to stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 193 | CAMRY | 2003 | 7/8/2003 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle's accelerator got stuck and caused an accident.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 194 | CAMRY | 2002 | 7/8/2003 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle moved forward of its own accord while she attempted to pull out of a church parking lot.  Customer further claims the vehicle struck a grill, another vehicle, and landed in a ditch.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 195 | CAMRY | 2002 | 7/10/2003 | Customer called regarding her 2002 Toyota Camry LE.  Customer claims that on an unknown date while her daughter was driving the vehicle and backing out of a parking space, the vehicle's gas pedal got stuck and the vehicle  hit two other vehicles.  Customer further claims that daughter stopped vehicle by turning it off.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 196 | 4RUNNER LIMITED | 2003 | 7/18/2003 | Customer's husband called regarding customer's 2003 Toyota 4Runner.  Specifically, customer claims that on unknown dates when the vehicle was stopped, he had to push very hard on the brake pedal to keep the vehicle from surging forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 197 | ES 300 | 2003 | 7/18/2003 | Customer called regarding his 2003 Lexus ES 300.  Specifically, customer claims that on an unknown date his vehicle accelerated and hit a church wall. |
| 198 | 4RUNNER LIMITED | 2003 | 7/30/2003 | Customer called regarding his 2003 Toyota 4Runner Ltd. Specifically, customer claims that on unknown dates, he had to push very hard on the brake to keep the vehicle from surging forward. Customer further claims that he had to put vehicle in neutral while stopped to prevent acceleration. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 199 | CAMRY | 2003 | 8/1/2003 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on an unknown date her engine suddenly accelerated in a parking lot.  Customer further claims her vehicle struck two parked cars.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 200 | LAND CRUISER | 2003 | 8/27/2003 | Customer called regarding her 2003 Toyota Land Cruiser.  Specifically, customer claims that when in cruise control, the vehicle jerks by itself from 2000 RPM to 3000 RPM.  Customer further claims that from a stop, the transmission will jerk approx. twice. |
| 201 | CAMRY | 2003 | 8/28/2003 | Customer called regarding his 2003 Camry LE.  Specifically, customer claims that on unknown dates, there was a noticeable surge in the engine speed when the air conditioner was on.  Customer further claims that the vehicle surged forward when stopped with his foot on the brake, and at normal highway speed, there was a noticeable surging or lurching sensation.  Customer claims that the sudden acceleration occurred while the vehicle was both at a full stop and already in motion. |
| 202 | SIENNA | 2004 | 9/10/2003 | Customer called regarding 2004 Toyota Sienna.  Specifically, customer claims that on unknown dates, when he braked and then put his foot back on the gas pedal, the vehicle jerked. |
| 203 | SEQUOIA | 2002 | 9/11/2003 | Customer called regarding 2002 Toyota Sequoia. Specifically, customer claims that on two unknown dates the vehicle jumped forward or lunged forward while applying brakes. |
| 204 | SIENNA | 2004 | 9/16/2003 | Customer called regarding a 2004 Toyota Sienna her husband test drove.  Specifically, customer claims that on an unknown date, the vehicle's accelerator pedal stuck to the floor while her husband was driving, and that he subsequently had difficulty stopping the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 205 | 4Runner | 2004 | 9/19/2003 | Customer claims that the engine surges for the first 10 – 15 minutes of cold engine operation and is most noticeable when the throttle is held steady.  A Field Technical Specialist concluded that the condition was likely the wire harness in the engine compartment.  The engine wire harness was replaced and the condition was corrected. |
| 206 | RX 330 | 2004 | 9/19/2003 | Customer claims that while sitting at a stoplight, the brakes gradually released and the vehicle began to creep forward.  The vehicle was test-driven and the problem was duplicated.  The vehicle was checked for diagnostic trouble codes, and none were found.  The master cylinder was replaced and had no effect on the condition.  ABS actuator was replaced and the problem was eliminated. |
| 207 | CAMRY | 2002 | 9/26/2003 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on an unknown date she was driving home and hit the brakes, but it did not work. |
| 208 | CAMRY | 2002 | 9/26/2003 | Customer called regarding customer's 2002 Toyota Camry LE. Specifically, customer claims that on unknown dates, the vehicle accelerated by itself. Customer further claims that on unknown dates the brake pedal sank to the floor. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 209 | CAMRY | 2002 | 9/29/2003 | Customer called regarding her 2002 Toyota Camry LE. Specifically, customer claims that on an unknown date while pulling into a parking space and braking, her vehicle accelerated on its own and crashed into the house next door.   An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 210 | 4RUNNER SR5 | 2003 | 9/30/2003 | Customer called regarding her 2003 4Runner SR5 (V8).  Specifically, customer claims that on unknown dates, unless she put a lot of pressure on the brakes, the vehicle lunged forward when coming to a stop. Customer further claims that when the air compressor was on, she had to apply a lot of pressure to the brakes to keep the vehicle from jumping forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 211 | GS 300 | 1999 | 10/8/2003 | Customer called regarding her 1999 Lexus GS 300. Specifically, customer claims that on unknown dates while applying the gas the vehicle lunged. |
| 212 | CAMRY | 2002 | 10/13/2003 | Customer called and claimed that on unknown dates, his wife was driving their 2002 Camry LE (V6) when the vehicle bucked.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 213 | CAMRY | 2003 | 10/16/2003 | Customer called regarding customer's 2003 Toyota Camry XLE. Specifically, customer claims that on unknown dates the vehicle was surging forward and the engine was racing. |
| 214 | SEQUOIA | 2002 | 10/21/2003 | Customer called regarding customer's 2002 Toyota Sequoia. Specifically, customer claims that on an unknown date while accelerating to enter a freeway the accelerator got stuck. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 215 | ES 300 | 2003 | 10/29/2003 | Customer called regarding her 2003 Lexus ES 300.  Specifically, customer claims that on an unknown date she pressed the brake and the vehicle jumped forward and made a strange noise.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 216 | CAMRY | 2003 | 10/31/2003 | Customer called regarding her 2003 Camry XLE (V6).  Specifically, customer claims that on unknown dates, she experienced acceleration. |
| 217 | SIENNA | 2004 | 11/5/2003 | Customer called regarding his 2004 Toyota Sienna.  Specifically, customer claims that on unknown dates, the vehicle's gas pedal did not work properly, and that when he tried to accelerate there was a delay, then the pedal caught and he spun the tires.  Customer further claims that the pedal's delay in accelerating the car properly almost caused him to be in two accidents. |
| 218 | SIENNA | 2004 | 11/11/2003 | Customer called regarding his 2004 Toyota Sienna.  Specifically, customer claims that on unknown dates when giving the vehicle gas, the vehicle hesitated and then peeled out. |
| 219 | ES 300 | 2002 | 11/12/2003 | Customer called regarding  her Lexus ES 300.  Specifically, customer claims that on an unknown date her vehicle jumped forward and struck a tree as she pulled into a praking lot.  Customer further claims that the vehicle had experienced acceleration issues since she purchased the vehicle.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 220 | GS 300 | 2000 | 11/21/2003 | Customer called regarding his 2000 Lexus GS 300. Specifically, customer claims that on an unknown date he came to a stop at an intersection and the gas pedal remained stuck. Customer further claims that he had to hold down the brake with both feet to prevent lunging into car ahead. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 221 | SIENNA | 2004 | 11/21/2003 | Customer called regarding his 2004 Toyota Sienna. Specifically, customer claims that on unknown dates when he tried to accelerate, the vehicle hesitated and then the vehicle lurched. |
| 222 | SIENNA | 2004 | 11/25/2003 | Customer called regarding a 2004 Toyota Sienna that he test drove.  Specifically, customer claims that on an unknown date, when he accelerated the vehicle, he heard a loud sound and the vehicle would not slow down.  Customer further claims that the brakes failed to stop the vehicle, causing him to run a red light. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 223 | SC 430 | 2003 | 12/10/2003 | Customer called regarding her 2003 Lexus SC 430. Specifically, customer claims that on an unknown date her car began to go out of control and spun and hit something. An FTS inspected the vehicle. |
| 224 | SIENNA | 2004 | 12/15/2003 | Customer called regarding her 2004 Toyota Sienna.  Specifically, customer claims that on an unknown date she was parking her vehicle when it surged into acceleration. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 225 | CAMRY SOLARA SLE | 2004 | 12/15/2003 | Customer called regarding her 2004 Toyota Camry Solara.  Specifically, customer claims that on an unknwon date her gas pedal stuck while she was making a U-Turn causing the car to hit a curb.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 226 | CAMRY | 2003 | 12/16/2003 | Customer called regarding her 2003 Camry LE.  Customer claims that on an unknown date, she put the vehicle in drive and the vehicle surged forward and made a loud rev sound.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 227 | CAMRY | 2004 | 12/19/2003 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on an unknown date in 2003 he was at a stop with his foot on the brake pedal when the vehicle accelerated.  Customer further claims that he was unable to stop the vehicle by using the brake.  Customer states that he was then able to turn off the ignition.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 228 | LS 430 | 2001 | 12/29/2003 | Customer called regarding her 2001 Lexus LS 430. Specifically, customer claims that on an unknown date while driving her car jumped from 35 to 75 miles an hour. Customer further claims that she stopped just before an intersection using the emergency brake. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 229 | ES 300 | 2002 | 12/30/2003 | Customer called regarding his 2002 Lexus ES 300.  Specifically, customer claims that on unknowndates his vehicle surged. |
| 230 | GS 300 | 2000 | 1/9/2004 | Customer called regarding her 2000 Lexus GS 300. Customer claims that on unknown dates when the car was in gear and customer had her foot on the brake, the car took off. Customer further claims that she hit a tree to avoid a person. An FTS inspected the vehicle. |
| 231 | Sienna | 2004 | 1/12/2004 | A TMS associate states that the vehicle throttle would not return to idle after accelerating.  A Field Technical Specialist inspected the vehicle after occurrence, and the vehicle drove properly.  While it was noted that the floor mats were installed upside down, it was not believed to be the cause of the problem. No probable cause could be determined.  Throttle pedal/sensor assembly recovered for further evaluation, though no fault was found to exist. |
| 232 | ES 300 | 2003 | 1/12/2004 | Customer called regarding his 2003 Lexus ES 300. Specifically, customer claims that on an unknown date his wife was pulling into a parking space when the car suddenly accelerated. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 233 | 4Runner | 2004 | 1/14/2004 | Customer claims that vehicle surges, especially during cold engine operation.  Vehicle tested and it was confirmed that surge occurs during cold engine operation, and occurs during light throttle application while lightly accelerating.  Condition ceases once vehicle is warm (approximately after 2-3 minutes).  Problem rectified when brown wire E2 to throttle body was bypassed directly to engine ground. |
| 234 | GX 470 | 2003 | 1/16/2004 | Customer called regarding his 2003 Lexus GX 470. Specifically, customer claims that on an unknown date the vehicle lunged forward when foot was on brake. Customer further claims that on unknown dates the car jerked and lunged when the car was coming to a stop or was at a stop. Customer claims that the sudden acceleration occurred both while the vehicle was at a stop and while in motion. |
| 235 | CAMRY | 2003 | 1/20/2004 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on unknown dates the vehicle surged forward when she applied the brakes. |
| 236 | Camry | 2004 | 1/21/2004 | Customer claims that vehicle surges during light throttle application while lightly accelerating, especially during cold engine operation.  Vehicle tested and condition verified; discovered that once vehicle warms up -- after approximately 2-3 minutes -- the condition ceases.  Testing showed that when brown wire E2 to throttle body was bypassed directly to engine ground, problem was rectified. |
| 237 | CAMRY | 2003 | 1/23/2004 | Customer called regarding his 2003 Toyota Camry LE.  Customer claims that on unknown dates, the gas pedal jumped. |
| 238 | CAMRY | 2004 | 1/26/2004 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on unknown dates he needed to press the gas pedal very hard before the vehicle would move forward, and that the customer then experienced lunging. |
| 239 | CAMRY | 2002 | 1/26/2004 | Customer called regarding his 2002 Camry LE.  Specifically, customer claims that on unknown dates, the vehicle accelerated forward upon application of the brakes.  Customer further claims that on one occasion, when braking while pulling into a parking space, the vehicle accelerated forward and caused him to hit a pole.  Customer claims that the sudden acceleration occurred while the vehicle was at a already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 240 | TUNDRA | 2003 | 1/28/2004 | Customer called regarding his 2003 Toyota Tundra.  Specifically, customer claims that on an unknown date he was backing up at 10 mph when the accelerator stuck, causing him to go through two trees, scrape the side of a building and end up between two posts.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 241 | CAMRY | 2003 | 1/29/2004 | Customer called regarding his 2003 Toyota Camry LE. Specifically, customer claims that on unknown dates the engine idled too high and the car lurched forward. |
| 242 | CAMRY | 2003 | 1/30/2004 | Customer called regarding his 2003 Toyota Camry LE.  Customer claims that on unknown dates, the vehicle would lurch forward without pressing on the gas. |
| 243 | IS 300 | 2002 | 2/3/2004 | Customer called regarding his 2002 Lexus IS 300.  Customer claims that on unknown dates, the vehicle accelerated dangerously.  An FTS inspected the vehicle.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 244 | ES 300 | 2002 | 2/4/2004 | Customer called regarding her 2002 ES 300 4-Dr Sedan.  Specifically, customer claims that on an unknown date, she was parking her vehicle when it suddenly accelerated, jumped the curb, and hit a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 245 | CAMRY | 2002 | 2/6/2004 | Customer called regarding his 2002 Camry LE.  Specifically, customer claims that on an unknown date, the vehicle suddenly accelerated from 10 mph to 70-80 mph, that the brakes, transmission, and emergency brake were not responsive, and that he stopped the vehicle by driving into a snow bank.  Customer further claims that on August 7, 2004, his daughter lost control of the vehicle upon applying the gas while driving up a hill.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 246 | LS 400 | 1999 | 2/10/2004 | Customer called regarding his 1999 Lexus LS 400.  Customer claims that on February 9, 2004, his wife was driving up the driveway when the vehicle accelerated, crashing into the garage.  Customer claims wife had both feet on the brake pedal.  An FTS inspected the vehicle.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 247 | ES 300 | 2002 | 2/18/2004 | Customer called regarding her 2002 ES 300 4-Dr. Sedan.  Specifically, customer claims that on unknown dates, the vehicle took off while accelerating.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 248 | PRIUS | 2004 | 2/23/2004 | Customer called regarding her 2004 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 249 | IS 300 | 2001 | 3/1/2004 | Customer called regarding his 2001 Lexus IS 300. Specifically, customer claims that on unknown dates, the engine stayed at maximum throttle when pressing sharply and releasing accelerator pedal. Customer further claims that the same thing happened on February 28, 2004, and customer had to drive into a lake to avoid hitting a pedestrian. |
| 250 | CAMRY | 2004 | 3/3/2004 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on an unknown date  her vehicle lunged over a curb, hitting bushes and knocking down a metal gate.  Customer claims that although her foot was on the gas pedal, she did not press on it enough for the vehicle to accelerate as quickly as it did.  Customer claims that her bumper is damaged as a result of the incident. |
| 251 | IS 300 | 2004 | 3/4/2004 | Customer called regarding his 2004 Lexus IS 300.  Specifically, customer claims that on March 4, 2004, his vehicle started accelerating as he came out of a u-turn.  Customer further claims he tried to press the brakes, but the car kept going forward, causing him to collide with other vehicles and after the collision, Customer heard the engine revving without his foot on the gas pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 252 | CAMRY | 2003 | 3/4/2004 | Customer called regarding  his 2003 Toyota Camry LE (V6).  Specifically, Customer claims that on an unknown date, while pulling his vehicle to his garage, when he was almost stopped, he took his foot off the break to step on the gas pedal and the car jumped.  An FTS inspected the vehicle.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 253 | CAMRY | 2003 | 3/9/2004 | Customer called regarding his 2003 Toyota Camry XLE.  Specifically, customer claims that on an unknown date, his vehicle suddenly surged forward on acceleration and braking. |
| 254 | ES 300 | 2002 | 3/9/2004 | Customer called regarding his 2002 Lexus ES 300. Specifically, customer claims that on unknown dates his vehcled surged. |
| 255 | 4RUNNER LIMITED | 2003 | 3/9/2004 | Customer called regarding his 2003 Toyota 4Runner Limited (V8).  Specifically, Customer claims that on an unknown date his vehicle was in drive with his foot on the brake and not on the gas pedal, and the vehicle surged forward.   Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 256 | CAMRY | 2003 | 3/10/2004 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, Customer claims that on multiple unknown dates, he slightly released pressure on the brakes and the vehicle has slightly surged forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 257 | CAMRY | 2003 | 3/10/2004 | Customer called regarding her 2003 Toyota Camry SE.  Specifically, customer claims that on unknown dates about once per week, when turning a corner, her vehicle would hesitate and/or surge forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 258 | CAMRY | 2002 | 3/10/2004 | Customer called regarding her 2002 Toyota Camry LE.  Customer claims that on unknown dates, vehicle surged forward when accelerating. |
| 259 | CAMRY | 2003 | 3/10/2004 | Customer called regarding her 2003 Toyota Camry LE.  Customer claims that vehicle has surging issue. |
| 260 | CAMRY | 2003 | 3/10/2004 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on an unknown date, her vehicle was parked and instead of stopping, drove into a pole. |
| 261 | CAMRY | 2002 | 3/10/2004 | Customer's husband called regarding customer's 2002 Toyota Camry LE.  Specifically, customer's husband claims that on an unknown date the prior winter, the vehicle suddenly accelerated. |
| 262 | ES 300 | 2003 | 3/10/2004 | Customer called regarding her 2003 Lexus ES 300. Specifically, customer claims that on an unknown date her vehicle suddenly accelerated and crashed into the vehicle in front of her. |
| 263 | ES 330 | 2004 | 3/10/2004 | Customer called regarding his 2004 Lexus ES 330.  Customer claims that on unknown dates, his vehicle would move despite brakes being applied.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 264 | CAMRY | 2003 | 3/10/2004 | Customer called regarding her 2003 Toyota Camry XLE. Specifically, customer claims that on an unknown date she was in a parking lot with the car in drive and the brake on and the car surged forward. Customer further claims that she does not know how far the car lurched. |
| 265 | CAMRY | 2002 | 3/11/2004 | Customer's husband called regarding customer's 2002 Toyota Camry LE.  Specifically, customer's husband claims that on unknown dates, the vehicle surged. |
| 266 | CAMRY | 2002 | 3/11/2004 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, Customer claims that on an unknown date, her vehicle lunged forward causing an accident. |
| 267 | CAMRY | 2002 | 3/11/2004 | Customer called regarding his 2002 Toyota Camry LE. Specifically, customer claims that on unknown dates when his wife was driving, the throttle stuck. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 268 | CAMRY | 2002 | 3/11/2004 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on several unknown dates, his vehicle suddenly surged forward as he pulled into parking lots.  Customer further claims that at the time of the incidents he had his foot on the brake pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 269 | CAMRY | 2003 | 3/12/2004 | Customer called regarding her 2003 Toyota Camry LE.  Customer claims that on unknown dates, while her husband was driving, he felt like the vehicle accelerated on its own.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 270 | ES 300 | 2002 | 3/12/2004 | Customer called regarding her 2002 Lexus ES 300.  Specifically, customer claims that on an unknown date, her vehicle suddenly surged forward. |
| 271 | GS 300 | 2000 | 3/12/2004 | Customer called regarding her 2000 Lexus GS 300.  Specifically, customer claims that on February 25, 2004 her car experienced an acceleration surge and took off while she was stopped at a traffic signal.  Customer further claims the vehicle accelerate up to a spped of 70 MPH.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims the sudden acceleration occurred while her vehicle was at a stop. |
| 272 | CAMRY | 2002 | 3/12/2004 | Customer called regarding her 2002 Toyota Camry SE (V6).  Specifically, Customer claims that on unknown dates, her vehicle surged while braking. |
| 273 | CAMRY | 2003 | 3/12/2004 | Customer called regarding 2003 Toyota Camry XLE. Specifically, customer claims that customer took vehicle to dealer six months ago because of uneven acceleration. |
| 274 | CAMRY | 2003 | 3/15/2004 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on unknown dates, the engine has surged on light throttle inputs. |
| 275 | SIENNA | 2004 | 3/16/2004 | Customer called regarding his 2004 Toyota Sienna.  Specifically, customer claims that on unknown dates his vehicle surged while accelerating. |
| 276 | ES 300 | 2002 | 3/16/2004 | Customer called regarding his 2002 Lexus ES 300.  Customer claims that on March 14 and 15, 2004, while stopped at lights, the vehicle wanted to pull forward. .  Customer claims the sudden acceleration occurred while the vehicle was at a full stop. |
| 277 | CAMRY | 2003 | 3/16/2004 | Customer called regarding his 2003 Toyota Camry LE.  Customer claims that on unknown dates, the accelerator pedal will hesitate or accelerate. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 278 | ES 300 | 2002 | 3/16/2004 | Customer called regarding her 2002 Lexus ES 300.  Specifically, Customer claims that on an unknown date, she was pulling her vehicle into her garage on a wet day, put her foot on the brake and the vehicle surged forward, causing her to crash into a piece of furniture. |
| 279 | ES 300 | 2003 | 3/17/2004 | Customer called regarding her 2003 Lexus ES 300. Specifically, customer claims that on unknown dates her car has had acceleration problems and she has hit a wall. |
| 280 | CAMRY SOLARA SE | 2003 | 3/17/2004 | Customer called regarding her 2003 Toyota Camry Solara.  Specifically, Customer claims that on several unknown dates while her daughter was driving the vehicle, the gas pedal has stuck. |
| 281 | CAMRY | 2003 | 3/17/2004 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on an unknown date, her vehicle began experiencing a throttle control system problem. |
| 282 | CAMRY | 2004 | 3/18/2004 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on unknown dates his brakes were making noises and were soft.  Customer also states that he had acceleration concerns with the vehicle.  Customer claims that at a certain speed, the vehicle jerked and then accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 283 | CAMRY | 2003 | 3/18/2004 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, Customer claims that on an unknown date, she was parked and her vehicle surged forward.  Further, on another unknown date, she was stopped at a traffic light with her foot on the brake and the vehicle moved forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 284 | CAMRY | 2003 | 3/19/2004 | Customer called regarding customer's 2003 Toyota Camry LE. Specifically, customer claims that on March 17, 2004, customer put foot on brake in parking lot and customer could not stop vehicle. |
| 285 | CAMRY | 2003 | 3/19/2004 | Customer called regarding his 2003 Toyota Camry XLE.  Customer claims that on an unknown date, his vehicle surged forward when he attempted to slow it and almost caused an accident.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 286 | ES 300 | 2002 | 3/19/2004 | Customer called regarding customer's 2002 Lexus ES 300. Specifically, customer claims that on unknown dates the vehicle lunged forward when braking. |
| 287 | CAMRY | 2003 | 3/19/2004 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, Customer claims that on unknown dates, her vehicle surged forward. |
| 288 | ES 300 | 2002 | 3/22/2004 | Customer called regarding his 2002 Lexus ES 300. Specifically, customer claims that on unknown dates his vehicle surged when coming to a stop. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 289 | CAMRY | 2002 | 3/23/2004 | Customer called regarding her 2002 Toyota Camry XLE.  Specifically, Customer claims that on unknown dates, while she tried to apply the brakes, her vehicle suddenly accelerated. |
| 290 | CAMRY | 2002 | 3/23/2004 | Customer called regarding his 2002 Toyota Camry LE.  Customer claims that on an unknown date, his vehicle had sudden acceleration. |
| 291 | CAMRY | 2002 | 3/23/2004 | Customer called regarding 2002 Toyota Camry LE. Specifically, customer claims that on an unknown date, the vehicle accelerated when he pressed the brake. |
| 292 | CAMRY | 2002 | 3/24/2004 | Customer called regarding her 2002 Toyota Camry XLE.  Specifically, Customer claims that on unknown dates, while stopping at stoplights, her vehicle has surged forward. |
| 293 | CAMRY | 2002 | 3/24/2004 | Customer called regarding her 2002 Toyota Camry LE. Specifically, customer claims that on an unknown date her gas pedal got stuck and had to use emergency brake because brake pedal would not stop vehicle. |
| 294 | CAMRY | 2003 | 3/25/2004 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, Customer claims that on an unknown date, he took his foot off the gas pedal and his vehicle continued to accelerate.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 295 | CAMRY | 2003 | 3/25/2004 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, Customer claims that on an unknown date, his vehicle accelerated in short bursts. |
| 296 | PRIUS | 2004 | 3/25/2004 | Customer called regarding her 2004 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 297 | CAMRY | 2003 | 3/26/2004 | Customer called regarding her 2003 Toyota Camry XLE. Specifically, customer claims that on unknown dates her vehicle did not accelerate smoothly. |
| 298 | IS 300 | 2002 | 3/26/2004 | Customer called regarding her 2002 Lexus IS 300. Specifically, customer claims that on unknown dates the gas pedal stuck. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 299 | ES 330 | 2004 | 3/29/2004 | Customer claims that the vehicle hesitation and jerking when accelerating from a rolling stop.  Dealership Technician and FPE drove the vehicle on the freeway and in residential areas and duplicated the concern.  The exact problem is unknown, but the suspected cause is ECM shifting logic takes too long to decide on which gear and how much throttle to apply during low speed acceleration demand from driver. |
| 300 | LS 430 | 2004 | 3/30/2004 | Customer claims that the engine lacked power during lower speed operation and surged while driving on the freeway with cruise control.  Customer further claims while the condition was intermittent, it occurred repeatedly during the previous two weeks.  A technician was unable to duplicate the condition.  Analysis indicated that the fuel pump assembly was malfunctioning, causing intermittent lack of engine power, surging, and stalling due to low fuel pressure.  Fuel Pump assembly was replaced and it corrected the condition. |
| 301 | RX 330 | 2004 | 3/30/2004 | Customer called regarding his 2004 Lexus RX 330.  Specifically, customer claims that on an unknown date, his wife was driving the vehicle when it surged in reverse, causing her to crash into tree. |
| 302 | GS 300 | 2003 | 3/30/2004 | Customer called regarding his 2003 Lexus GS 300.  Specifically, customer claims that on unknown dates, his vehicle intermittently surged and lurched forward.  Customer further claims there is a clunking noise coming from the bottom of the vehicle when it is moving slow. |
| 303 | CAMRY | 2002 | 3/31/2004 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, Customer claims that on an unknown date, the gas pedal stuck and the brakes did not stop the vehicle.  Customer further states she applied the emergency brake to stop the vehicle, but hit the vehicle in front of her. |
| 304 | CAMRY | 2003 | 4/1/2004 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, Customer claims that on unknown dates, he has had to step very hard on the brakes.  Customer further claims that on unknown dates, his vehicle has surged forward.  Customer claims sudden acceleration occurred when the vehicle was already in motion. |
| 305 | CAMRY | 2003 | 4/1/2004 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, Customer claims that on unknown dates, vehicle has surged when driving 39-42 mph.  Customer claims that the sudden acceleration occurred when vehicle was already in motion. |
| 306 | CAMRY | 2003 | 4/1/2004 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on March 31, 2004 when she initially put the car in drive, the vehicle experienced a sudden high acceleration. Customer claims this sudden acceleration occurred while the vehicle was at a stop. |
| 307 | CAMRY | 2003 | 4/1/2004 | Insurance company called on behalf of customer.  Specifically, agent claims that on an unknown date, the throttle stuck on insured's vehicle causing loss of control of vehicle and a collision with another vehicle.  Agent claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 308 | TACOMA | 2004 | 4/5/2004 | Customer called regarding his 2004 Toyota Tacoma.  Specifically, customer claims , on unknown dates, the accelerator is sticking on his vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 309 | ES 300 | 2002 | 4/6/2004 | Customer called regarding his 2002 Lexus ES 300.  Specifically, Customer claims that on March 23, 2004, his wife was slowly pulling into a parking lot and the vehicle did not stop, rolling over a curb and striking a tree.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 310 | RX 330 | 2004 | 4/6/2004 | Customer called regarding his 2004 Lexus RX 330. Specifically, customer claims that on unknown dates his car accelerated out of the driveway in reverse without pressing the gas pedal. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 311 | ES 300 | 2002 | 4/7/2004 | Customer called regarding his 2002 Lexus ES 300.  Specifically, Customer claims that on an unknown date, his wife was driving his vehicle in cruise control when suddenly the vehicle took off, crossing a median and crashing.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 312 | ES 300 | 2002 | 4/8/2004 | Customer called regarding her 2002 Lexus ES 300.  Specifically, Customer claims that on unknown dates, her vehicle has surged and lurched forward. |
| 313 | CAMRY | 2002 | 4/8/2004 | Customer called regarding her 2002 Toyota Camry SE. Specifically, Customer claims that on two unknown dates her car suddenly accelerated on its own. |
| 314 | GS 300 | 1999 | 4/13/2004 | Customer called regarding his 1999 Lexus GS 300. Specifically, customer claims that on unknown dates the vehicle surged forward when at a stop. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 315 | ES 300 | 2003 | 4/13/2004 | Customer called regarding friend's 2003 Lexus ES 300. Specifically, customer claims that on an unknown date vehicle surged forward while braking and friend hit a post. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 316 | ES 300 | 2002 | 4/14/2004 | Customer called regarding her 2002 Lexus ES 300.  Specifically, Customer claims that on an unknown date, she was at a stop when her vehicle surged forward and struck the vehicle in front of her.  Customer claims the sudden acceleration occurred while the vehicle was at a full stop. |
| 317 | CAMRY | 2002 | 4/16/2004 | Customer called regarding his 2002 Toyota Camry LE. Specifically, customer claims that on three unknown dates, customer pressed on brakes when coming to a light and the vehicle accelerated very hard. Customer further claims that he had to stand on the brakes to prevent the car from hitting the vehicle in front of him. The only way to stop the car was to turn it off. An FTS inspected vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 318 | CAMRY | 2003 | 4/16/2004 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, customer claims that on an unknown date, he was trying to bring his vehicle to a stop and the vehicle suddenly accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 319 | CAMRY | 2003 | 4/16/2004 | Customer called regarding 2003 Toyota Camry XLE. Specifically, customer claims that on an unknown date customer was pulling into driveway at about 5 mph when vehicle accelerated by itself. Customer futher claims that customer crashed into another vehicle and a fence. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 320 | HIGHLAND ER | 2004 | 4/21/2004 | Customer called regarding is 2004 Toyota Highlander.  Specifically, customer claims that he is concerned with his engine because the vehicle does not accelerate properly.  Customer further claims that the vehicle is lurching forward and that the gears do not shift when he tries to accelerate. |
| 321 | SEQUOIA | 2004 | 4/22/2004 | Customer emailed regarding his 2004 Toyota Sequoia.  Specifically, customer claims that when he starts the vehicle and slightly presses the accelerator, the engine roars.  While the engine is roaring, the car seems to hestitate, but when the roaring ends, the vehicle jurks forward. |
| 322 | PRIUS | 2004 | 4/23/2004 | Customer called regarding his 2004 Toyota Prius.  Specifically, customer claims that on unknown dates the engine surged when it was cold, but the vehicle did not move. |
| 323 | LS 400 | 2000 | 4/23/2004 | Customer called regarding his 2000 Lexus LS 400.  Specifically, Customer claims that on unknown dates, when he was stopped or just starting to move forward, his vehicle jumped forward or suddenly surged.  Customer claims that the sudden acceleration has occurred both while the vehicle was at a full stop and while the vehicle was already in motion. |
| 324 | SEQUOIA | 2003 | 4/26/2004 | Customer called regarding  customer's 2003 Toyota Sequoia. Specifically, customer claims that on several unknown dates, when leaving a red lgiht or accelerating out of a turn the vehicle lunged. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 325 | TUNDRA | 2003 | 4/27/2004 | Customer called regarding his 2003 Toyota Tundra SR5.  Specifically, Customer claims that on unknown dates, while he was at a stop with the brake pedal not depressed hard, his idle speed has been very high and the vehicle has lurched forward.  Customer further states that when he has been driving at 20-35 mph, his vehicle has lurched.  Customer claims the sudden acceleration has occurred both when the vehicle was at a full stop and when the vehicle was already in motion. |
| 326 | CAMRY | 2003 | 4/28/2004 | Customer called regarding his 2003 Toyota Camry LE. Specifically, customer claims that on April 28, 2004, customer was slowing down to make a turn when the vehicle started to accelerate. Customer further claims that customer had to hit brake and then vehicle slowed down. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 327 | CAMRY | 2004 | 5/3/2004 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on unknown dates in 2004 his car lurched forward and revved three (3) times in two (2) weeks.  Customer further claims that this only happened when he came to a red light and then stopoed the vehicle, at which point the vehicle lurched forward approximately three (3) feet.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 328 | TUNDRA | 2002 | 5/3/2004 | Customer's wife called regarding customer's 2002 Toyota Tundra SR5. Specifically, Customer's wife claims that on unknown dates, the vehicle  surged up to 15 mph when she did not have her foot on the gas pedal.  Customer claims the sudden acceleration occurred when the car was at a full stop. |
| 329 | PRIUS | 2004 | 5/5/2004 | Customer called regarding her 2004 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 330 | SIENNA | 2004 | 5/5/2004 | Customer called regarding his 2004 Toyota Sienna. Specifically, customer claims that on an unknown date his wife was driving the vehicle on the freeway when the throttle became stuck and the brakes would not slow the vehicle. |
| 331 | CAMRY | 2004 | 5/6/2004 | Customer called regarding his 2004 Toyota Camry. Specifically, customer claims that on unknown dates he has experienced an engine surge three (3) times. Customer further claims that the problem was intermittent. |
| 332 | CAMRY | 2002 | 5/11/2004 | Customer called regarding customer's 2002 Toyota camry LE. Specifically, customer claims that on dates including July 15, 2004 and July 21, 2004, customer's vehicle surged forward during braking. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 333 | RX 330 | 2004 | 5/12/2004 | Customer claims that while sitting at a stoplight, the brakes gradually release and the vehicle begins to creep forward. The vehicle was test-driven and the problem was duplicated. The vehicle was checked for diagnostic trouble codes, and none were found. The master cylinder and booster assembly were replaced and had no effect on the condition. ABS actuator was replaced and the problem was eliminated. |
| 334 | CAMRY | 2003 | 5/13/2004 | Customer called regarding his 2003 Toyota Camry XLE. Specifically, Customer claims that on unknown dates, when he was driving at low speed, the vehicle lurched forward. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 335 | IS 300 | 2001 | 5/13/2004 | Dealer called regarding customer's 2001 Lexus IS 300. Specifically, dealer states that on unknown dates customer was driving vehicle and it would not stop. Dealer further claims that customer pulled off to side of road and engine was revving high. Customer turned engine off and it continued to rev, then stopped. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 336 | ES 300 | 2002 | 5/13/2004 | Customer called regarding her 2002 Lexus ES 300. Customer had a concern with vehicle surging. |
| 337 | CAMRY | 2003 | 5/14/2004 | Insurer called on behalf of customer regarding her 2003 Toyota Camry XLE. Specifically, insurer claims that on an unknown date, customer's vehicle accelerated when brake was pressed causing her to crash into a building. |
| 338 | CAMRY | 2002 | 5/18/2004 | Customer called regarding his 2002 Toyota Camry LE. Specifically, customer claims that on unknown dates vehicle accelerator surged when braking abruptly. Customer further claims that the vehicle kicks in and lurches forward. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 339 | CAMRY | 2002 | 5/19/2004 | Woman called on behalf of customer regarding his 2002 Toyota Camry LE. Specifically, customer claims that on ten unknown dates, his vehicle took off on its own while in reverse causing injuries to people in the parking lot. Customer further claims that at the time of the accident she had her foot on the brake pedal. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 340 | CAMRY | 2004 | 5/20/2004 | Customer called regarding her 2004 Toyota Camry. Specifically, customer claims that her daughter was driving the vehicle and pressed on the brake but the vehicle surged forward. Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 341 | RX 330 | 2004 | 5/21/2004 | Customer claims that while sitting at a stoplight, the brakes gradually release and the vehicle begins to creep forward. The vehicle was test-driven and the problem was duplicated. The vehicle was checked for diagnostic trouble codes, and none were found. The master cylinder was replaced and had no effect on the condition. ABS actuator was replaced and the problem was eliminated. |
| 342 | ES 300 | 2002 | 5/24/2004 | Customer called regarding his 2002 Lexus ES 300. Specifically, Customer claims that on unknown dates, his vehicle surged while driving. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 343 | CAMRY | 2002 | 5/24/2004 | Customer called regarding hia 2002 Toyota Camry LE. Specifically, customer claims that on an unknown date, his vehicle suddenly surged forward. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 344 | CAMRY | 2002 | 5/24/2004 | Customer called regarding his 2002 Toyota Camry LE. Specifically, customer claims that on three occasions including December 8, 2003, he was driving when his vehicle suddenly surged. Customer further claims that on one occasion he hit a pick up. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 345 | LS 400 | 2000 | 5/25/2004 | Customer called regarding his 2000 Lexus LS 400. Specifically, Customer claims that on three unknown dates, his vehicle suddenly accelerated from a stopped position. Customer further claims that on each occasion he had to jump on the brakes to make the vehicle stop. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 346 | CAMRY | 2004 | 5/25/2004 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on unknown her gas pedal stuck.  Customer further claims that when she stopped at a stop sign and pressed on the gas, the vehicle was slow to take off.  Customer states that she experienced an instance in which she traveled down a hill and prepared to stop at a stop light but the vehicle would not stop.  Customer claims that the brakes were not responding and that the RPM jumped up to 7.  Customer claims that she had to put the vehicle in park to stop. |
| 347 | LS 430 | 2001 | 5/26/2004 | Customer called regarding his 2001 Lexus LS 430.  Specifically, Customer claims that on an unknown date, his vehicle's accelerator stuck and the vehicle didn't stop until the engine was cut off, causing it to crash into a garage. |
| 348 | SIENNA | 2004 | 6/2/2004 | Customer called regarding his 2004 Toyota Sienna.  Specifically, customer claims that on unknown dates the vehicle would not properly down shift and the vehicle sometimes accelerated by itself.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 349 | Camry | 2004 | 6/9/2004 | Vehicle surges when driving under light load.  No DTC's stored in the ECM.  Inspected fuel pressure, inspected operation of mass airflow, exchanged ECM with KGU, and there were no change in conditions.  Disconnected air/fuel ratio sensor and problem went away. |
| 350 | LS 430 | 2004 | 6/9/2004 | Customer called regarding his 2004 Lexus LS 430.  Specifically, customer claims that on May 31, 2004, he was at an intersection with his foot on brake when the vehicle started to shutter as if it was going to stall and then lurched forward, although it was not able to drive with his foot on the brake. Customer further claims that the same incident happened two more times that day, with the vehicle stalling after each occurrence.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 351 | TUNDRA | 2002 | 6/9/2004 | Customer called regarding his 2002 Toyota Tundra SR5.  Specifically, customer claims that on an unknown date, his vehicle surged. |
| 352 | CAMRY | 2003 | 6/10/2004 | Customer called regarding his 2003 Toyota Camry XLE.  Specifically, Customer claims that on unknown dates, in cold weather, his vehicle surged for the first 10-15 miles while the engine was warming.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 353 | CAMRY | 2003 | 6/15/2004 | Customer called regarding his 2003 Toyota Camry LE.  Customer claims that on three occasions on unknown dates, when he pressed the brake, the vehicle accelerated. |
| 354 | CAMRY | 2002 | 6/17/2004 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, Customer claims that on an unknown date, he was driving the vehicle when it accelerated on its own, causing him to have to shift into park while the vehicle was going 70 mph in order to stop the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 355 | ES 300 | 2002 | 6/17/2004 | Customer called regarding his 2002 Lexus ES 300.  Specifically, customer claims that on unknown dates his vehicle was at a stop and suddenly lurched forward.  Customer further claims that the vehicle lurched when the Air Conditioning was on.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 356 | CAMRY | 2002 | 6/22/2004 | Customer called regarding his 2002 Toyota Camry XLE.  Specifically, customer claims that on unknown dates his vehicle will rev and then surgewhile he is driving slowly with this foot on the brake, one time causing him to hit an object. |
| 357 | CAMRY | 2002 | 6/23/2004 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, Customer claims that on unknown dates her vehicle surged. |
| 358 | CAMRY | 2003 | 6/25/2004 | Customer called regarding her 2003 Toyota Camry SE.  Specifically, customer claims that on unknown dates, her vehicle jerked upon acceleration. |
| 359 | GS 300 | 1999 | 6/28/2004 | Customer called regarding his 1999 Lexus GS 300.  Specifically, customer claims that on an unknown date, when he removed his foot from the acceleration pedal the vehicle continued accelerating until he put the vehicle in neutral.  Customer further claims that the same incident happened three times.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 360 | Camry | 2004 | 6/29/2004 | Customer experienced intermittent hesitation in throttle response during up-shift and on acceleration after deceleration.  Customer further claims when the vehicle does not respond, the vehicle moves strongly forward.  Technical Service Bulletin (TSB) – TC002-03 was performed. |
| 361 | CAMRY | 2003 | 6/30/2004 | Customer called regarding his 2003 Toyota Camry SE (V6).  Specifically, Customer claims that on unknown dates, his vehicle surged forward when stopping.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 362 | CAMRY | 2003 | 7/1/2004 | Customer called regarding her 2003 Camry XLE (V6).  Specifically, Customer claims that on unknown dates, her vehicle accelerated on its own. |
| 363 | SEQUOIA | 2001 | 7/6/2004 | Customer called regarding her 2001 Toyota Sequoia SR5.  Specifically, customer claims that on unknown dates, her vehicle experienced unintended acceleration. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 364 | CAMRY | 2002 | 7/7/2004 | Customer called regarding his 2002 Toyota Camry XLE.  Specifically, Customer claims that on five unknown dates, he was driving his vehicle slowly with his foot on the brake when the engine suddenly revved and the vehicle surged.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred when the vehicle was already in motion. |
| 365 | RX 330 | 2004 | 7/8/2004 | Customer claims that at all engine speeds the vehicle will surge, approximately 100 RPM every 3-5 seconds, and that a puffing sound in the air filter housing accompanies the surge.  Vehicle inspected and checked, and cylinder heads removed.  Wiring harness swapped out and condition was corrected. |
| 366 | SIENNA | 2004 | 7/8/2004 | Customer called regarding his 2004 Toyota Sienna.  Specifically, customer claims that on unknown dates his vehicle raced off when he applied a little pressure on the accelerator pedal. |
| 367 | CAMRY SOLARA SE | 2004 | 7/9/2004 | Customer called regarding his 2004 Toyota Camry Solara.  Specifically customer claims that on July 8, 2004 he was involved in an accident after his vehicle suddenly accelerated after he released the gas pedal.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 368 | ES 330 | 2004 | 7/13/2004 | Customer called regarding his 2004 Lexus ES 330.  Specifically, Customer claims that on an unknown date, his vehicle unexpectedly accelerated causing an accident.  Customer further claims that after the accident, he had his foot on the brake and the engine continued to rev. |
| 369 | ES 330 | 2004 | 7/13/2004 | Customer called regarding her 2004 Lexus ES 330.  Specifically, customer claims that on an unknown date, her vehicle had excessive acceleration with no low end performance. |
| 370 | CAMRY | 2004 | 7/14/2004 | Customer's son called regarding his parents' 2004 Toyota Camry LE.  Specifically, customer claims that on an unknown date their vehicle unintentionally accelerated, causing to them to hit another vehicle.  An FTS inspected the vehicle. |
| 371 | TUNDRA | 2003 | 7/19/2004 | Customer called regarding his 2003 Toyota Tundra SR5.  Specifically, customer claims that on unknown dates, his vehicle does not adequately decelerate after the brake is applied.  Customer claims it is as if the cruise control is enabled.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 372 | Scion tC | 2005 | 7/20/2004 | Customer claims that while driving at highway speeds, when the A/C compressor engages, there is an engine surge or bump that is felt through the floorboard at the driver's feet.  Confirmed that while driving at highway speeds, if A/C button is turned off, and then turned on, can feel the surge/bump.  The cause is unknown.  No repairs were made. |
| 373 | CAMRY | 2003 | 7/23/2004 | Customer called regarding her 2003 Camry XLE (V6).  Specifically, Customer claims that on an unknown date, customer had her foot on the brake pedal when the engine revved, causing the vehicle to crash. |
| 374 | RX 330 | 2004 | 7/26/2004 | Customer called regarding his 2004 Lexus RX 330.  Specifically, Customer claims that on unknown dates, his vehicle accelerated abruptly and that the vehicle shifted up and down on its own while the car was moving.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 375 | CAMRY | 2004 | 7/27/2004 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on unknown dates when he pressed on the brake pedal, the vehicle surged ahead.  Customer states that this happened three (3) times. |
| 376 | CAMRY | 2003 | 8/2/2004 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, Customer claims that on two dates in September and October of 2003, his vehicle surged. |
| 377 | GX 470 | 2004 | 8/2/2004 | Customer called regarding his 2004 Lexus GX 470.  Specifically, Customer claims that on unknown dates, his vehicle accelerated without him putting his foot on the gas.  Customer further claims that the vehicle revs up. |
| 378 | CAMRY | 2002 | 8/2/2004 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, Customer claims that on April 13, 2004, his vehicle suddenly surged forward while he was coming to a stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 379 | ES 300 | 2002 | 8/2/2004 | Customer called regarding his 2002 Lexus ES 300.  Specifically, Customer claims that on unknown dates, the car jerked and accelerated when he slowed it to make a turn.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 380 | RX 330 | 2004 | 8/4/2004 | Insurer called on behalf of customer regarding customer's 2004 Lexus RX 330.  Specifically, insurer claims that on an unknown date vehicle exhibited unintended accelleration while in motion and ultimately crashed. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 381 | CAMRY | 2002 | 8/9/2004 | Customer called regarding his 2002 Toyota Camry SE.  Specifically, customer claims that on an unknown series of dates his vehicle surged forward.  Customer further claims that on an unknown date, one of these surges resulted in the vehicle striking a concrete post. |
| 382 | ES 300 | 2003 | 8/9/2004 | Customer called regarding her 2003 Lexus ES 300.  Specifically, customer claims that on unknown dates vehicle exhibited surging while the car is in motion. |
| 383 | HIGHLANDER | 2004 | 8/10/2004 | Customer called regarding his 2004 Toyota Highlander.  Specifically, customer claims that on an unknown date, his vehicle got stuck and both the check engine light and VSC light came on.  Customer further claims that he kept pressing the accelerator, and the vehicle suddenly engaged and crashed into a wall. |
| 384 | CAMRY | 2004 | 8/12/2004 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on an unknown date she was pulling into a parking space when her vehicle surged forward.  Customer further claims that the vehicle crashed into a building as a result of the incident, causing damage to the building.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 385 | CAMRY | 2004 | 8/12/2004 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on an unknown date she was driving into her driveway and parking her vehicle when her vehicle surged forward upon application of the brakes.  Customer further claims that her vehicle caused damage to her garage. |
| 386 | ES 330 | 2004 | 8/13/2004 | Customer's son called regarding his parents' 2004 Lexus ES 330.  Specifically, son claims that on an unknown date vehicle exhibited jerking and lurching while in motion and that he narrowly avoided an accident. |
| 387 | ES 300 | 2002 | 8/16/2004 | Customer claims that when coasting or braking down to less than 15mph.  Customer further claims that when reaccelerating, a hesitation is felt before the vehicle begins to accelerate.  Customer claims that the vehicle jerks when accelerating from a rolling stop.  The vehicle was driven with the scan tool and a snapshot was taken while duplicating the condition.  No repairs were performed and the vehicle was operating as designed. |
| 388 | GX 470 | 2003 | 8/16/2004 | Customer called regarding her 2003 Lexus GX 470  Specifically, customer claims that on unknown dates vehicle exhibited lunging and lurching when coming to a stop as well as while resting at a full stop.  An FTS inspected the vehicle. |
| 389 | RX 330 | 2004 | 8/23/2004 | Customer states that the vehicle jerked when accelerating after stop.  The vehicle was road tested.  The probable cause of the problem was found to be the EUC logic.  No repairs were made. |
| 390 | CAMRY | 2003 | 8/23/2004 | Customer called regarding her 2003 Toyota Camry SE.  Specifically, customer claims that on unknown dates vehicle exhibited jerking. |
| 391 | CAMRY | 2004 | 8/24/2004 | Customer called regarding her 2004 Toyota Camry LE (V6).  Specifically, customer claims that on unknown dates, her vehicle surged forward and did not function smoothly when she tried to accelerate.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 392 | PRIUS | 2004 | 8/24/2004 | Customer called regarding his 2004 Toyota Prius.  Specifically, customer claims that on unknown dates when the vehicle was sitting idle, the engine kicked on and the vehicle seemed to lunge forward.  Customer further claims that there were problems with the GPS, the stereo and other cosmetic issues.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 393 | CAMRY | 2004 | 8/26/2004 | Customer called regarding her 2004 Toyota Camry LE.  Specifically, customer claims that on an unknown date, her vehicle surged forward, causing her to crash into a wall.  Customer further claims that at the time of the accident she had her foot on the brake pedal.  FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 394 | CAMRY | 2004 | 8/26/2004 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on an unknown date she was turning to park when her vehicle surged forward.  Customer claims that the sudden acceleration occurred while her vehicle was already in motion. |
| 395 | SC 400 | 1998 | 8/26/2004 | Customer called regarding his 1998 Lexus SC 400.  Specifically,  customer claims that on August 25, 2004 his vehicle accelerated on its own leading to an accident.  Customer further claims that on August 26, 2004, the car again accelerated on its own. |
| 396 | PRIUS | 2004 | 8/27/2004 | Customer called regarding his 2004 Toyota Prius.  Specifically, customer claims that on unknown dates the engine did not shut off completely at a stop and the vehicle jerked several times.  Customer further claims that there were problems with seeing out the rear window, the dashboard vibrated, and the seat did not go completely forward. |
| 397 | CAMRY SOLARA SE | 2004 | 9/1/2004 | Customer called regarding her 2004 Toyota Camry Solara SE.  Specifically, customer claims that on unknown dates vehicle exhibited stalling and surging. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 398 | CAMRY | 2003 | 9/1/2004 | Customer called regarding her 2003 Toyota Camry SE.  Specifically, customer claims that on an unknown date vehicle surged forward and struck a bench.  Customer claims that the surging occurred while the vehicle was in motion. |
| 399 | LS 430 | 2004 | 9/2/2004 | Customer's son called regarding his 2004 Lexus LS 430.  Specifically, customer's son claims that on unknown dates, when slowing down to about 10 MPH and then trying to accelerate, the vehicle jerked forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 400 | CAMRY | 2002 | 9/2/2004 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on unknown dates vehicle exhibited unintended acceleration. |
| 401 | ES 330 | 2004 | 9/2/2004 | Customer called regarding her 2004 Lexus ES 330.  Customer claims that on an unknown date, while driving in cruise control, the vehicle surged from 60 to 80 MPH without pushing the accelerator.  Customer claims that this has happened twice.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 402 | CAMRY | 2003 | 9/2/2004 | Customer called regarding his 2003 Toyota Camry XLE.  Specifically, customer claims that on unknown dates vehicle exhibited lunging while the car was in motion. |
| 403 | TACOMA | 2004 | 9/2/2004 | Customer called regarding his 2004 Toyota Tacoma.  Specifically, customer claims, on unknown dates, that the gas pedal seemed to have the gas cut out then jump ahead at low speeds.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 404 | ES 300 | 2002 | 9/7/2004 | Customer claims that the vehicle accelerated on its own and stepping on the brake would not stop the vehicle.  A diagnostic was run, and the problem was immediately identifiable.  Customer was using a hard molded carpet floor mat with a smooth rubber bottom. |
| 405 | CAMRY | 2003 | 9/10/2004 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on unknown dates vehicle surged forward when customer pressed brake pedal, causing the vehicle to crash into a brick wall. An FTS inspected the vehicle. |
| 406 | LS 400 | 2000 | 9/13/2004 | Customer called regarding his 2000 Lexus LS 400.  Specifically, customer claims that on unknown dates vehicle surged forward both while at a full stop and while in motion. |
| 407 | CAMRY | 2004 | 9/13/2004 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on unknown dates when he stepped on the gas, he experienced a slight hesitation after which the car surged forward. |
| 408 | HIGHLANDER | 2004 | 9/13/2004 | Customer called regarding her 2004 Toyota Highlander.  Specifically, customer claims that on unknown dates, her vehicle dropped in speed when she applied the breaks at 40-50 mph, causing her almost to have an accident.  Customer further claims that her vehicle jumped in acceleration from 0 mph.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 409 | GS 300 | 2000 | 9/14/2004 | Customer called regarding his 2000 Lexus GS 300.  Specifically, customer claims that on an unknown date vehicle exhibited unintended acceleration while the car was in motion. |
| 410 | ES 330 | 2005 | 9/16/2004 | Customer called regarding her 2005 Lexus ES 330.  Specifically, customer claims that on an unknown date vehicle lunged forward while at a full stop and hit a pole. |
| 411 | CAMRY | 2003 | 9/20/2004 | Customer called regarding his 2003 Toyota Camry LE.  Specifically,  customer claims that on an unknown date when he put his foot on the brake, the car instead accelerated. |
| 412 | LS 430 | 2002 | 9/24/2004 | Customer called regarding his 2002 Lexus LS 430.  Specifically, customer claims that on unknown dates vehicle exhibited high idling and unintended acceleration upon shifting the vehicle into reverse. |
| 413 | GX 470 | 2004 | 9/27/2004 | Customer called regarding his 2004 Lexus GX 470.  Specifically, customer claims that on unknown dates vehicle surged while at a full stop. |
| 414 | CAMRY | 2003 | 9/27/2004 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, customer claims that on unknown dates vehicle surged forward upon depressing the accelerator. |
| 415 | SC 300 | 2000 | 9/30/2004 | Customer called regarding her 2000 Lexus SC 300.  Specifically, customer claims that on unknown dates vehicle exhibited unintended acceleration while in motion, causing the vehicle to crash into a house.  An FTS inspected the vehicle. |
| 416 | CAMRY | 2004 | 10/4/2004 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that she as backing the vehicle out of the driveway when the vehicle began speeding up and hit a gate.  Customer states that her gas pedal became stuck during the incident.  Customer further claims that this problem has happened before.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 417 | RX 330 | 2005 | 10/4/2004 | Customer called regarding her 2005 Lexus RX 330.  Specifically, customer claims that on an unknown day, her vehicle took off while stopped at a stop light, causing her to collide with a car in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 418 | CAMRY | 2004 | 10/5/2004 | Customer called regarding her 2004 Toyota Camry. Specifically, customer claims that on unknown dates when the gas pedal was applied, the vehicle jumped and surged. |
| 419 | CAMRY | 2002 | 10/6/2004 | Customer's father called regarding daughter's 2002 Toyota Camry LE. Specifically, father claims that on unknown dates vehicle surged forward. |
| 420 | SIENNA | 2004 | 10/6/2004 | Customer called regarding his 2004 Toyota Sienna. Specifically, customer claims that on unknown dates when stopping and starting his vehicle accelerated too quickly and that his rear tires spun. |
| 421 | TACOMA | 2004 | 10/6/2004 | Customer called regarding his 2004 Toyota Tacoma. Specifically, customer claims, on unknown dates, that sometimes while he comes to a stop, the vehicle accelerates suddenly. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 422 | CAMRY | 2004 | 10/8/2004 | Customer called regarding his 2004 Toyota Camry. Specifically, customer claims that on unknown dates he was experiencing a concern with the accelerator pedal. Customer believes that the accelerator jerked. Customer states that when he was at a stop sign and accelerated, the vehicle lurched and the acceleration was not smooth. |
| 423 | CAMRY | 2005 | 10/11/2004 | Customer called regarding his 2005 Toyota Camry. Specifically, customer claims that on unknown dates, his vehicle's throttle goes by itself occasionally. |
| 424 | ES 300 | 2002 | 10/12/2004 | Customer called regarding her 2002 Lexus ES 300. Specifically, customer claims that on unknown dates vehicle exhibited unintended acceleration while in motion, causing vehicle to strike another moving car. |
| 425 | TACOMA | 2004 | 10/12/2004 | Customer called regarding his 2004 Toyota Tacoma  Specifically, customer claims that, on unknown dates, he experienced sudden acceleration while driving and has to shift gears to slow the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 426 | CAMRY | 2004 | 10/13/2004 | Customer called regarding his 2004 Toyota Camry. Specifically, customer claims that on an unknown date without pressing on the gas pedal, the vehicle rapidly accelerated. Customer further claims that before he could get his foot on the brake pedal, the vehicle hit a building. Customer claims that both his vehicle and the building were damaged. |
| 427 | ES 300 | 2003 | 10/13/2004 | Customer called regarding her 2003 Lexus ES 300. Specifically,  customer claims that on an unknown series of dates the car will jerk forward and accelerate suddenly.   Customer claims that the sudden acceleration occured while the vehicle was already in motion. |
| 428 | LS 430 | 2001 | 10/13/2004 | Customer called regarding her 2001 Lexus LS 430. Specifically, customer claims that on October 1, 2004 vehicle's gas pedal got stuck while parked, causing it to strike a pole and wall. |
| 429 | TUNDRA | 2000 | 10/13/2004 | Customer called regarding her 2000 Toyota Tundra 4X4. Specifically, customer claims that on unknown dates vehicle surged. |
| 430 | MATRIX | 2005 | 10/14/2004 | Customer called regarding her 2005 Toyota Corolla Matrix. Specifically, customer claims that on unknown dates, her vehicle experienced unintended acceleration. |
| 431 | RX 330 | 2004 | 10/22/2004 | Customer called regarding her 2004 Lexus RX 330. Specifically, customer claims that on October 22, 2004 vehicle jumped while pulling into parking space, causing vehicle to strike a building. |
| 432 | LS 430 | 2004 | 10/22/2004 | Customer called regarding his 2004 Lexus LS 430. Specifically, customer claims that on unknown dates vehicle jumped and lurched, both when accelerating and when coming to a full stop. An FTS inspected the vehicle. |
| 433 | CAMRY | 2004 | 10/27/2004 | Customer called regarding his 2004 Toyota Camry. Specifically, customer claims that on an unknown date in 2004 his wife was attempting to park the vehicle when it lurched forward, went over the parking block and hit a wall. Customer further claims that on unknown dates the surging concern has happened before. An FTS inspected the vehicle. |
| 434 | PRIUS | 2004 | 10/27/2004 | Customer called regarding her 2004 Toyota Prius. Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated. Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 435 | CAMRY | 2002 | 10/27/2004 | Customer called regarding his 2002 Toyota Camry LE. Specifically, customer claims that on unknown dates vehicle surged while in motion. |
| 436 | ES 330 | 2004 | 10/28/2004 | Customer called regarding her 2004 Lexus ES 330. Specifically, customer claims that on an unknown date the vehicle exhibited unintended acceleration while parking, causing the vehicle to strike a column of bricks. |
| 437 | ES 300 | 2002 | 10/28/2004 | Customer called regarding her 2002 Lexus ES 300. Specifically, customer claims that on unknown dates vehicle lunged forward in both forward and reverse. |
| 438 | CAMRY | 2002 | 11/2/2004 | Customer's wife called regarding her 2002 Toyota Camry LE. Specifically, wife claims that on unknown dates vehicle surged while attempting to park. |

IR13_Complaints_and_Field_Repor

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 439 | SIENNA | 2005 | 11/2/2004 | Customer called regarding her 2005 Toyota Sienna. Specifically, customer claims that on unknown dates the vehicle lunged forward when driving at 3 mph and the tachometer went crazy. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 440 | ES 330 | 2004 | 11/3/2004 | Customer called regarding her 2004 Lexus ES 330. Specifically, customer claims that on unknown dates the vehicle exhibited unintended acceleration while in motion. |
| 441 | ES 300 | 2002 | 11/3/2004 | Insurance company called on behalf of customer regarding 2002 Lexus ES 300. Specifically, customer claims that on October 25, 2004, his vehicle lunged while he was backing out. Customer further claims this resulted in an accident, totaling the vehicle. A Field Technical Specialist (FTS) inspected the vehicle. Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 442 | CAMRY | 2003 | 11/5/2004 | Customer called regarding his 2003 Toyota Camry LE. Specifically, customer claims that on unknown dates vehicle exhibited accelerator problem. |
| 443 | CAMRY | 2004 | 11/5/2004 | Customer called regarding his 2004 Toyota Camry. Specifically, customer claims that on unknown dates he got surges of power when driving his vehicle. Customer further claims that his vehicle seemed to jolt ahead. |
| 444 | CAMRY | 2005 | 11/5/2004 | Customer called regarding his 2005 Toyota Camry. Specifically, customer claims that on unknown dates, he feels like his vehicle has a life of its own when it comes to the gas pedal. |
| 445 | GS 300 | 1999 | 11/8/2004 | Customer called regarding his 1999 Lexus GS 300. Customer claims that an unknown date, the vehicle went to 700 RPM and the driver had to swerve to avoid other vehicles. Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 446 | ES 300 | 2002 | 11/8/2004 | Customer's colleague called regarding customer's 2002 Lexus ES 300. Specifically, customer claims that on October 27, 2004 vehicle unintentionally accelerated while the vehicle was moving in reverse, causing it to strike another truck. |
| 447 | CAMRY | 2002 | 11/9/2004 | Customer called regarding her 2002 Toyota Camry XLE. Specifically, customer claims that on an unknown date her vehicle lurched forward while she pulled into a handicapped parking spot. Customer further claims the vehicle struck a concrete pole. A Field Technical Specialist (FTS) inspected the vehicle. Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 448 | CAMRY | 2003 | 11/10/2004 | Customer's wife called regarding his 2003 Toyota Camry LE. Specifically, wife claims that on November 9, 2004 vehicle surged while turning at in intersection. |
| 449 | CAMRY | 2005 | 11/12/2004 | Customer called regarding her 2005 Toyota Camry. Specifically, customer claims that on an unknown date, while parking, she experienced unintended acceleration. Customer claims that the vehicle surged forward and struck a wooden ramp. Customer claims that her foot was on the brake pedal. |
| 450 | LS 430 | 2004 | 11/19/2004 | Customer called regarding her 2004 Lexus LS 430. Specifically, customer claims that on unknown dates vehicle exhibited high idling and surging. |
| 451 | TACOMA | 2004 | 11/19/2004 | Customer called regarding his 2004 Toyota Tacoma Prerunner. Customer claims that on unknown dates, the vehicle jumped from 750 to 1000 RPM forcing him to brake harder when stopping. Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 452 | SEQUOIA | 2002 | 11/23/2004 | Customer called regarding her 2002 Toyota Sequoia SR5. Specifically, customer claims that on an unknown date the vehicle surged forward while at a full stop, causing it to crash into house. An FTS inspection was scheduled. |
| 453 | CAMRY | 2002 | 11/24/2004 | Customer called regarding her 2002 Toyota Camry SE. Specifically, customer claims that on an unknown date, while leaving a parking lot, vehicle surged forward and struck another car. An FTS inspected the vehicle. |
| 454 | COROLLA | 2005 | 11/29/2004 | Customer called regarding her 2005 Toyota Corolla. Specifically, customer claims that on an unknown date the vehicle accelerated and surged forward while she was at a stop sign, causing her to run into a concrete driveway. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 455 | ES 330 | 2005 | 12/1/2004 | Customer called regarding his 2005 Lexus ES 330. Specifically, customer claims that on unknown dates vehicle surged when downshifting and accelerator became stuck at a stop light. |
| 456 | PRIUS | 2002 | 12/1/2004 | Customer called regarding his 2002 Toyota Prius 4-Door. Specifically, customer claims that on unknown dates vehicle surged when transferring foot from accelerator to brake while in motion. |
| 457 | CAMRY | 2005 | 12/2/2004 | Customer called regarding her 2005 Camry XLE. Specifically, customer claims that on several unknown dates, her vehicle surged forward. On one occassion it hit a wall, causing damage to the bumber. |

IR13_Complaints_and_Field_Repor

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 458 | GS 300 | 2002 | 12/2/2004 | Customer called regarding his 2002 Lexus GS 300.  Specifically, customer claims that on unknown date vehicle exhibited unintended acceleration while in motion on the highway. |
| 459 | CAMRY | 2004 | 12/2/2004 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on an unknown date, her vehicle's tire exploded and her vehicle surged forward.  Customer further claims that the vehicle continued to accelerate, hitting the road's median and some trees. |
| 460 | COROLLA | 2005 | 12/7/2004 | Customer called regarding his 2005 Toyota Corolla.  Specifically, customer claims that on December 6, 2004 the vehicle, accelerated independently and made a popping noise when his wife made a right turn at a light. |
| 461 | Tacoma | 2005 | 12/9/2004 | Customer claims that engine RPM fluctuates or does not drop quickly when throttle is not applied.  FPE test-drove the vehicle with the dealer technician, and customer complaint could not be confirmed.  Condition can be duplicated by accelerating full throttle (4th gear) to above 4000 RPM then releasing the throttle.  Customer's vehicle drivability and performance were consistent with other 2005 Tacoma's equipped with 2TR engine.  No action was taken for repair. |
| 462 | HIGHLANDER | 2005 | 12/10/2004 | Customer called regarding his 2005 Toyota Highlander.  Specifically, customer claims that on an unknown date, the vehicle accelerated when he hit the brake.  Customer claims that no injuries or damage resulted from the incident. |
| 463 | CAMRY SOLARA SLE | 2004 | 12/10/2004 | Customer called regarding her 2004 Toyota Camry Solara SLE.  Specifically, customer claims that on an unknown date vehicle exhibited unintentional acceleration while parking, causing it to strike another parked vehicle.  Customer further claims that her foot was on the brake pedal at the time of the accident. |
| 464 | SIENNA | 2004 | 12/10/2004 | Customer called regarding her 2004 Toyota Sienna.  Specifically, customer claims that on unknown dates when accelerating her vehicle acted as if it was going to stall and then lurched or jumped forward. |
| 465 | CAMRY | 2002 | 12/14/2004 | Customer called regarding her 2002 Toyota Camry XLE.  Specifically, customer claims that on an unknown date vehicle unintentionally accelerated backwards while attempting to park, causing it to strike a cement piling.  Customer further claims her foot was on the brake for the duration.  An FTS inspected the vehicle. |
| 466 | CAMRY | 2003 | 12/14/2004 | Customer called regarding 2003 Toyota Camry LE.  Specifically, customer claims that on an unknown date vehicle jumped curb while attempting to park, causing it to strike a fence.  An FTS inspected the vehicle. |
| 467 | CAMRY | 2005 | 12/15/2004 | Customer claims that on 2005 Toyota Camry.  Specifically, customer claims that on that his vehicle surged while pulling into a parking space. |
| 468 | ES 300 | 2003 | 12/16/2004 | Customer called regarding his 2003 Lexus ES 300.  Specifically, customer claims that on an unknown date the vehicle exhibited unintentional acceleration attempting to park, causing it to strike a retaining wall. |
| 469 | CAMRY SOLARA SLE | 2004 | 12/16/2004 | Customer called regarding her 2004 Toyota Camry SLE.  Customer states that on an unknown date, the accelerator stuck, causing an accident. |
| 470 | CAMRY | 2002 | 12/17/2004 | Customer called regarding his 2002 Toyota Camry XLE.  Specifically,  customer claims that October 6, 2004, his vehicle suddenly accelerated while pulling into a parking space.  The customer further claims that his vehicle then struck a tree and suffered substantial damages.  Customer further claims a similar incident occured on December 4, 2004.  An FTS examined the vehicle.  Customer claims the sudden acceleration occured while the vehicle was already in motion. |
| 471 | TUNDRA | 2005 | 12/20/2004 | Customer called regarding his 2005 Toyota Tundra.  Specifically, the customer claims, on unknown dates, the vehicle, when driving, while changing gears, the vehicle starts to accelerate on its own.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 472 | SEQUOIA | 2005 | 12/22/2004 | Customer called regarding his 2005 Toyota Sequoia.  Specifically, customer claims that his vehicle continues to move forward when he is stopped at a stop sign or stop light with his foot on the brakes. |
| 473 | COROLLA | 2005 | 12/23/2004 | Customer called regarding his 2005 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle idled very high and the RPM were at 1750 to 2000 when idling. |
| 474 | CAMRY | 2003 | 12/29/2004 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on an unknown date vehicle surged while attempting to park, causing it to strike a building.  An FTS inspected the vehicle. |
| 475 | CAMRY | 2003 | 1/3/2005 | Customer's husband called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on three unknown dates vehicle surged while in motion, causing two accidents.  An FTS inspected the vehicle. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 476 | PRIUS | 2005 | 1/3/2005 | Customer called regarding her 2005 Toyota Prius. Specifically, customer claims that on unknown dates the vehicle surged. Customer further claims that the gas mileage was lower than stated on the window sticker, the climate control was not accessible on the steering wheel and she could not see the front of the vehicle to parallel park. |
| 477 | SEQUOIA | 2005 | 1/4/2005 | Customer called regarding his 2005 Toyota Sequoia. Specifically, customer claims that on unknown dates his vehicle revved very high and jumped after shifting the vehicle into gear. |
| 478 | IS 300 | 2003 | 1/4/2005 | Customer called regarding his 2003 Lexus IS 300. Specifically, customer claims that on an unknown date vehicle exhibited unintentional acceleration in a parking lot, causing it to strike two parked cars. |
| 479 | CAMRY | 2005 | 1/6/2005 | Customer's daughter called regarding customer's 2005 Toyota Camry LE. Specifically, customer claims that on unknown dates, the throttle of her mother's vehicle became stuck. |
| 480 | SIENNA | 2004 | 1/10/2005 | Customer called regarding her 2004 Toyota Sienna. Specifically, customer claims that on unknown dates when she pressed the gas pedal the vehicle hestitated and then lunged forward. |
| 481 | CAMRY | 2004 | 1/10/2005 | Customer wrote regarding his 2004 Toyota Camry. Specifically, customer claims that on an unknown date, he put his vehicle into drive, after which it raced uncontrollably, causing the vehicle to lurch forward and hit a parked car and then a fence. |
| 482 | CAMRY | 2004 | 1/10/2005 | Customer called regarding her 2004 Toyota Camry. Specifically, customer claims that in November 2009 his wife was driving the vehicle and was pulling into a parking spot when the vehicle suddenly accelerated, hitting another vehicle. Customer further claims that on December 19, 2009, the customer was traveling at approximately 60 miles per hour and was exiting the highway when the vehicle accelerated approximately 10 to 15 miles per hour on its own. Customer states that he was able to control the vehicle in order to avoid an accident. Customer claims that sudden the acceleration occurred while the vehicle was already in motion. |
| 483 | CAMRY | 2003 | 1/11/2005 | Customer called regarding her 2003 Toyota Camry LE. Specifically, customer claims that on an unknown date her vehicle picked up speed and she hit 2 palm trees. Customer further claims that brakes and gas pedal malfunctioned. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 484 | PRIUS | 2005 | 1/12/2005 | Customer called regarding his 2005 Toyota Prius. Specifically, customer claims that on January 11, 2005, the check engine light was on and the vehicle was "bucking." |
| 485 | CAMRY | 2005 | 1/13/2005 | Customer called regarding her 2005 Toyota Camry. Specifically, customer claims that on December 11, 2004, while traveling on cruise control at 70 mph, she accelerated to 80 mph and the customer hit the brake to stop the acceleration. On another incident, on January 3, 2005, she tried to stop at a light and the vehicle would not stop until she turned off the engine. |
| 486 | 4RUNNER | 2004 | 1/13/2005 | Customer called regarding his 2004 Toyota 4Runner. Specifically, customer claims that on unknown dates the vehicle surged forward after braking and has done this since he purchased the vehicle. |
| 487 | 4RUNNER | 2004 | 1/14/2005 | Customer called regarding her 2004 Toyota 4Runner. Specifically, customer claims that on unknown dates she almost got into accidents because of unintended acceleration. Customer further claims that in one instance, she was approaching a stop light when the vehicle continued to roll and would not stop. Customer states that in another instance, she was attempting to park the vehicle but could not stop the vehicle. Customer then states that at one point, she was trying to stop the vehicle at a toll booth but could not stop the vehicle. |
| 488 | HIGHLAND ER | 2005 | 1/18/2005 | Customer called regarding her 2005 Toyota Highlander. Specifically, customer claims that on January 14, 2005, she experienced surging in her vehicle as she was driving. Customer further claims that she has experienced this issue three times. |
| 489 | CAMRY | 2004 | 1/18/2005 | Customer called regarding his 2004 Toyota Camry. Specifically, customer claims that on unknown dates his brakes felt soft. Customer further claims that he was in an accident while attempting to park the vehicle. Customer claims that during this incident, the vehicle surged forward while his foot was on the brake and hit another parked vehicle. |
| 490 | CAMRY | 2002 | 1/18/2005 | Customer called regarding her 2002 Toyota Camry LE. Specifically customer claims that on an unknown date her vehicle accelerated suddenly while in drive. Customer further claims the vehicle jerked forward and hit a concrete wall and rail. A Field Technical Specialist (FTS) inspected the vehicle. Customer claims the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| **1** | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 491 | RAV 4 | 2004 | 1/19/2005 | Customer's husband called regarding her 2004 Toyota RAV 4 4 WD.  Customer claims that on January 19, 2005 the vehicle surged forward while in the drive and struck a brick wall.  Customer further claims the engine began to rev up while the car was in drive.  Customers further claims the brakes did not react.  An FTS inspected the vehicle. |
| 492 | CAMRY | 2004 | 1/21/2005 | Customer called regarding his 2004 Toyota Camry.   Specifically, customer claims that on an unknown date, his vehicle lurched forward while in park, hitting a nearby vehicle.  A FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 493 | COROLLA | 2005 | 1/24/2005 | Customer called regarding his 2005 Toyota Corolla.  Specifically, customer claims that on two unknown dates the vehicle accelerated at maximum speed for about 5-6 seconds when he hit the brake while trying to park. |
| 494 | RX 330 | 2004 | 1/24/2005 | Customer called regarding his 2004 Lexus RX 330.  Specifically, customer claims that on an unknown date(s) customer had accelleration and braking issues with his vehicle. |
| 495 | CAMRY | 2003 | 1/28/2005 | Customer called regarding her 2003 Toyota Camry XLE.  Specifically, customer claims that on an unknown date the accelerator got stuck causing an accident.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 496 | TUNDRA | 2001 | 1/31/2005 | Customer called regarding her 2001 Toyota Tundra SR5.  Customer's husband was driving the vehicle.  Specifically, customer claims that on an unknown date the vehicle drove through front glass doors of a store while husband was backing out of a parking space.  Customer further claims that vehicle was in park and husband had his foot on the accelerator.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 497 | PRIUS | 2004 | 1/31/2005 | Customer called regarding his 2004 Toyota Prius.  Specifically, customer claims that on unknown dates the vehicle lurched and shuddered while driving.  Customer further claims that twice the vehicle went up to 80 mph without the customer's intervention.  Customer further claims that the radio controls stopped working and that the screen froze.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 498 | CAMRY | 2005 | 1/31/2005 | Customer called regarding his 2005 Toyota Camry LE.  Specifically, customer claims that on unknown dates, on some occasions, while his foot is on the brake, the tachometer goes up and the vehicle accelerates.  Customer further claims that he has intermittent dangerous safety problems. |
| 499 | CAMRY SOLARA SE | 2002 | 2/2/2005 | Customer called regarding her husband's 2002 Toyota Camry Solara SE.  Customer claims that on June 24, 2004 the vehicle surged forward and rearended another vehicle while she was exiting a parking lot.  Customer further claims that she braked but the vehicle kept accelerating.  Customer claims that a second incident of sudden acceleration occurred on September 16, 2004.   An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 500 | CAMRY | 2005 | 2/4/2005 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on unknown dates, when customer applies the brakes, the vehicle seems to surge.  Customer further claims on one occasion, he had to stop in a snow bank to avoid a collision with another vehicle. |
| 501 | LX 470 | 2001 | 2/10/2005 | Customer's attorney wrote letter on customer's behalf regarding customer's 2001 Lexus LX 470.  Customer claims that on an unknown date customer lost control of his vehicle and vehicle crossed a median and hit a tanker truck.  Customer further claims that a defect in the vehicle caused him to lose control.  An FTS inspected the vehicle. |
| 502 | LS 430 | 2002 | 2/11/2005 | Customer called regarding his 2002 Lexus LS 430.  Specifically, customer claims that on two separate unknown dates the accelerator of his vehicle stuck.  Customer further claims that on one of these dates, customer pushed the accelerator slightly while going around a curve, the accelerator stuck and vehicle hit a tree.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 503 | CAMRY | 2005 | 2/14/2005 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on unknown dates, his vehicle goes forward at stop signs. |
| 504 | CAMRY | 2004 | 2/15/2005 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle attempted to move forward on its own in once instance.  Customer states that he turned the vehicle off when this happened. |
| 505 | CAMRY | 2002 | 2/17/2005 | Customer called regarding her 2002 Toyota Camry LE.  Customer claims that on unknown dates, her vehicle sped up to 45 mph without pressing on the accelerator.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 506 | SIENNA | 2004 | 2/18/2005 | Customer called regarding his 2004 Toyota Sienna.  Specifically, customer claims that on unknown dates his vehicle surged while applying the gas pedal. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 507 | HIGHLANDER | 2005 | 2/18/2005 | Customer called regarding her 2005 Toyota Highlander.  Specifically, customer claims that on an unknown date, her father was driving the vehicle and stopped at a traffic light when the throttle suddenly went down and the vehicle surged forward. |
| 508 | ES 330 | 2004 | 2/23/2005 | Customer called regarding her 2004 Lexus ES 330.  Customer claims that on February 23, 2005, her vehicle accelerated by itself. |
| 509 | HIGHLANDER | 2004 | 2/23/2005 | Customer emailed regarding his 2004 Toyota Highlander.  Specifically, customer claims that when he presses the accelerator pedal, there is a delay in vehicle response that causes a significant upshift and jerk in the car's transmission.  Customer also alleges that when he downshifts the vehicle, there is high revving. |
| 510 | SIENNA | 2004 | 2/23/2005 | Customer called regarding his 2004 Toyota Sienna.  Specifically, customer claims that on unknown dates when entering the highway his vehicle paused and then surged. |
| 511 | Scion tC | 2005 | 2/25/2005 | Customer claims that when the vehicle is driven, the check engine light comes on, the engine has rough idle, and the vehicle surges.  The vehicle was checked and the customer's concerns were verified.  When the A/F sensor was unplugged during a test drive, the vehicle acted normally.  A known good A/F sensor was swapped in to verify the repair.  The technician was advised to replace the A/F sensor. |
| 512 | CAMRY | 2004 | 3/2/2005 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on an unknown date his wife backed into the driveway and the vehicle surged backwards and pushed into another vehicle.  An FTS inspected the vehicle. |
| 513 | CAMRY | 2004 | 3/3/2005 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle surged forward. |
| 514 | HIGHLANDER | 2005 | 3/3/2005 | Customer called regarding her 2005 Toyota Highlander.  Specifically, customer claims that on an unknown date she was driving on the freeway and the vehicle kept speeding up.  Customer further claims that she attempted to decelerate and put her foot on the brake, but the vehicle did not stop.  She then put on the emergency brake and shifted into park and rear ended another vehicle.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 515 | CAMRY | 2004 | 3/3/2005 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on an unknown date his wife was pulling into a parking structure when the vehicle suddenly surged forward. |
| 516 | PRIUS | 2002 | 3/3/2005 | Customer called regarding his 2002 Toyota Prius.  Specifically, customer claims that on an unknown date the accelerator stuck and his vehicle hit another vehicle. |
| 517 | CAMRY | 2005 | 3/3/2005 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle lunged forward while at a stop, then started making a moaning sound and lunged again.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 518 | CAMRY | 2004 | 3/4/2005 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle tried to move forward by itself, so he turned the vehicle off. |
| 519 | CAMRY | 2005 | 3/7/2005 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on an unknown date her husband was driving up the driveway when the vehicle surged forward and went up a rocky hill.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 520 | CAMRY | 2005 | 3/7/2005 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on an unknown date she set the cruise control at 70 mph and the vehicle then accelerated to 80 mph.  Customer further claims that on January 3, 2005, she tried to stop at a light but the vehicle would not stop when she applied the foot brake and parking brake, and she had to turn off the ignition.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 521 | PRIUS | 2004 | 3/7/2005 | Customer called regarding her 2004 Toyota Prius.  Specifically, customer claims that on unknown dates the vehicle had an electrical motor surge while driving.  A Field Technical Specialist inspected the vehicle. |
| 522 | CAMRY | 2002 | 3/8/2005 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on an unknown date(s) when he approached a stop, he let off the accelerator but the vehicle ran ahead.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 523 | SIENNA | 2004 | 3/8/2005 | Customer called regarding his 2004 Toyota Sienna XLE.  Specifically, customer claims that on an unknown date, his vehicle uncontrollably accelerated and surged forward as he was 7 feet from the garage causing him to crash into the divider.  Customer further claims that at the time of the accident he had his foot on the brake pedal.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 524 | CAMRY | 2003 | 3/9/2005 | Customer called regarding her 2003 Toyota Camry XLE (V6).  Specifically, customer claims that on an unknown date vehicle surged forward and rearended another vehicle while customer had her foot on the brake.  Customer further claims that after the initial impact, the vehicle surged forward a second time and rearended the same vehicle in front of her.  Customer claims sudden acceleration occurred while the vehicle was already in motion. |
| 525 | CAMRY | 2004 | 3/14/2005 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on an unknown date she was waiting for someone to back out of a parking space and took her foot off the brake, after which the vehicle surged forward. |
| 526 | CAMRY | 2003 | 3/14/2005 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, customer claims that on an unknown date(s) the vehicle accelerated while customer stepped on brake.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 527 | LS 430 | 2005 | 3/15/2005 | Consumer claims that there was a delay when shifting from reverse to drive, then there was jerking.  The transmission pressure was checked.  The transmission assembly and torque converter were replaced. |
| 528 | RX 330 | 2005 | 3/15/2005 | Customer called regarding her 2005 Lexus RX 330 (V6).  Specifically, customer claims that on an unknown date(s) the gas pedal got stuck.  Customer further claims that the gas pedal is stiff and jerks when she pushes on it. |
| 529 | CAMRY | 2004 | 3/15/2005 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on November 19, 2004, the vehicle accelerated on its own while customer was paying the vehicle.  Customer claims that he experienced the same problem on January 23, 2005.  Customer further claims that cruise control "randomly engages" from time to time.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 530 | COROLLA | 2005 | 3/16/2005 | Customer wrote a letter regarding her 2005 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle cruised too fast with her foot off of the accelerator. |
| 531 | Camry | 2005 | 3/18/2005 | Customer claims that the vehicle engine surges under light throttle cruise.  The engine data list was viewed on the scan tool while the condition was present.  When the A/F sensor value was locked by the active test the condition was eliminated.  Replacement part was ordered and part from a good vehicle was to be swapped in to confirm the repair. |
| 532 | SC 300 | 2000 | 3/18/2005 | Customer called regarding his 2000 Lexus SC 300.  Specifically, customer claims that on an unknown date when vehicle came to a stop it surged forward and hit a curb.  Customer further claims that his wife's foot was on the brake when vehicle surged.  Customer claims that on a second unknown date the vehicle surged while in the driveway.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 533 | PRIUS | 2005 | 3/23/2005 | Customer called regarding his 2005 Toyota Prius.  Specifically, customer claims that on unknown dates the vehicle sometimes surged forward when in park and the gas engine turned on.  Customer further claims that the vehicle was not getting the gas mileage stated on the window sticker.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 534 | PRIUS | 2005 | 3/24/2005 | Customer called regarding her 2005 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated into an embankment.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 535 | COROLLA | 2005 | 3/24/2005 | Customer called regarding his 2005 Toyota Corolla.  Specifically, customer claims that on two unknown dates the vehicle accelerated at maximum speed for about 5-6 seconds when he hit the brake while trying to park.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 536 | TACOMA | 2005 | 3/28/2005 | Customer called regarding his 2005 Toyota Tacoma Prerunner.  Specifically, customer claims that on an unknown date the vehicle took over and went from 30 mph to 90 mph while his wife was driving.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 537 | PRIUS | 2005 | 3/28/2005 | Customer called regarding his 2005 Toyota Prius.  Specifically, customer claims that on an unknown date the vehicle was inching forward when warming up even though the vehicle was in park. |
| 538 | TACOMA | 2005 | 3/29/2005 | Customer called regarding his 2005 Toyota Tacoma Prerunner.  Specifically, customer claims that on March 29, 2005 the vehicle surged and the RPM increased when braking with the brake pedal all the way to the floor.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 539 | TACOMA | 2005 | 3/30/2005 | Customer called in regarding a 2005 Toyota Tacoma.  Specifically, the customer claims the vehicle idles high.  It is unknown if FTS inspected the vehicle.  It is unknown if the claimed condition occurs while the vehicle is already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 540 | TACOMA | 2005 | 3/30/2005 | Customer called regarding his 2005 Toyota Tacoma PreRunner.  Specifically, customer claims that on an unknown date the vehicle would not stop when his wife pressed the brakes and she had to put the vehicle in neutral and pull to the side of the road to stop the vehicle.  Customer further claims that the vehicle accelerated from 30 mph to 90 mph.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 541 | CAMRY | 2005 | 3/31/2005 | Customer called regarding his 2005 Toyota Camry.  Customer claims that while pulling into a parking space, with his foot on the brake, the vehicle surged forward.  Customer claims that his vehicle ended up in the middle of a major street. |
| 542 | TACOMA | 2005 | 4/4/2005 | Customer called regarding his 2005 Toyota Tacoma Prerunner.  Specifically, customer claims that on April 4, 2005 the vehicle surged and the RPM increased when braking with the brake pedal all the way to the floor.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 543 | CAMRY | 2002 | 4/5/2005 | Customer called regarding her 2002 Toyota Camry LE (V6).  Specifically, customer claims that on an unknown date vehicle surged forward while she was exiting a carwash causing her to hit signs and trees.  Customer further claims that when vehicle surged forward she had her foot on the brake and had put the vehicle in drive.  Customer claims that the sudden acceleration occurred while vehicle was at a full stop. |
| 544 | CAMRY | 2004 | 4/8/2005 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that as he pulling out a parking spot, the vehicle lunged forward when he put his foot on the accelerator pedal.   Customer alleges that his wife experienced a similar incident while driving the vehicle on a separate occasion. |
| 545 | CAMRY | 2003 | 4/11/2005 | Customer called regarding her 2003 Toyota Camry XLE.  Specifically, customer claims that on three unknown dates the customer's vehicle surged forward.  Customer further claims that on the last occasion the vehicle surged forward while she was pulling into driveway and hit garage door.  Customer claims that her foot was on the brake at time of accident.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 546 | TUNDRA | 2004 | 4/11/2005 | Customer called regarding his 2004 Toyota Tundra.  Specifically, customer claims that on unknown dates the vehicle idled too high.  Customer further claims that on unknown dates the vehicle continued to move at 15 mph after a full stop.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 547 | CAMRY | 2004 | 4/11/2005 | Customer called regarding her 2004  Toyota Camry.  Specifically, customer claims that on unknown dates the gas pedal was sticking. |
| 548 | TUNDRA | 2005 | 4/12/2005 | Customer called regarding his 2005 Toyota Tundra.  Specifically, customer claims that on unknown dates the vehicle surged forward while stopping. |
| 549 | PRIUS | 2004 | 4/14/2005 | Customer called regarding her 2004 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 550 | CAMRY | 2002 | 4/14/2005 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on an unknown date her husband was driving the vehicle and pulling into a parking space and the vehicle accelerated forward and hit a staircase.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 551 | TUNDRA | 2005 | 4/15/2005 | Customer called regarding her 2005 Toyota Tundra.   Specifically, customer claims that on an unknown date, her vehicle experienced unintended acceleration, causing her to unexpectedly change lanes, resulting in tire, wheel, and truck bed damage.  A FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 552 | TUNDRA | 2005 | 4/18/2005 | Customer called regarding his 2005 Toyota Tundra.  Specifically, customer claims that on unknown dates when he took his foot off the brake at a stop there was a creep and the vehicle moved forward. |
| 553 | SIENNA | 2004 | 4/19/2005 | Customer called regarding his 2004 Toyota Sienna.  Specifically, customer claims that on an unknown date, her vehicle experienced unintended acceleration as it backed out of the driveway, causing her to collide with neighbor's wall.  A FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 554 | CAMRY SOLARA | 2005 | 4/21/2005 | Customer called regarding his 2005 Toyota Camry Solara.  Specifically, customer claims that on unknown dates, the throttle surges when he brakes.  A FTS inspected the vehicle. |

IR13_Complaints_and_Field_Repor

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 555 | RX 330 | 2004 | 4/21/2005 | Customer called regarding her 2004 Lexus RX 330 (V6). Specifically, customer claims that on an unknown date her vehicle surged forward, went over a concrete barrier and hit a building. Customer further claims that on a second unknown date her vehicle surged forward as she was pulling into her garage. Customer claims that she had to slam brakes to get vehicle to stop. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 556 | RX 330 | 2004 | 4/25/2005 | Customer called regarding 2004 Lexus RX 330 (V6). Specifically, customer claims that on April 23, 2005, his wife was driving the vehicle and pulled into a parking space and was unable to put the car in park. Customer further claims that the car lunged forward and began to drive up a dirt hill at approximately 45 degrees. Customer claims that vehicle high centered towards the top of the hill and shut itself off. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 557 | CAMRY | 2003 | 4/26/2005 | Customer called regarding her 2003 Toyota Camry LE. Specifically, customer claims that on an unknown date her vehicle lurched forward while she was going 5 mph. Customer further claims that such an incident happened on one other occasion when she was going less than 10 mph. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 558 | Tacoma | 2005 | 4/27/2005 | Customer claims that the vehicle bucks while being driven and at the same time emits a high-pitch whining noise. Customer complaint was confirmed and the noise isolated to the manual transmission assembly. Fluid level in vehicle was checked and confirmed to be very low. Rear transmission extension housing seal was checked and confirmed to be leaking fluid into extension housing. Transmission assembly was replaced in order to repair the vehicle. |
| 559 | LS 430 | 2002 | 4/29/2005 | Dealer initially called on behalf of customer and customer made several follow up calls regarding her 2002 Lexus LS 430. Specifically, customer claims that on April 28, 2005 her vehicle accelerated when she was pulling into a parking spot. Customer further claims that her vehicle went over the parking stall and hit some shopping carts. Customer claims that vehicle had previously lunged. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 560 | COROLLA | 2005 | 5/4/2005 | Customer called regarding her 2005 Toyota Corolla. Specifically, customer claims that on May 4, 2005, her vehicle surged twice. Customer further claims that one surge caused her to hit a curb. |
| 561 | CAMRY | 2004 | 5/4/2005 | Customer called regarding his 2004 Toyota Camry XLE. Customer claims that on an unknown date the vehicle accelerated on its own. Customer further claims that this occurred on two separate incidents. An FTS inspected the vehicle. Customer claims the sudden acceleration occurred after the vehicle had been brought to a stop. |
| 562 | TUNDRA | 2005 | 5/6/2005 | Customer called regarding his 2005 Toyota Tundra. Specifically, customer claims that on unknown dates the vehicle surged forward while stopping. |
| 563 | CAMRY | 2005 | 5/10/2005 | Customer called regarding his 2005 Toyota Camry. Specifically, customer claims that on an unknown date, while his mother-in-law was making a u-turn, the engine surged, causing her to collide with another vehicle. A FTS inspected the vehicle. |
| 564 | CAMRY | 2003 | 5/11/2005 | Customer called regarding her 2003 Toyota Camry LE. Specifically, customer claims that on three unknown dates the customer experienced problems with the gas pedal that resulted in the vehicle going forward but would not stop. Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 565 | TACOMA | 2005 | 5/11/2005 | Customer called in regarding a 2005 Toyota Tacoma. Specifically, the customer claims the vehicle revs. It is unknown if FTS inspected the vehicle. It is unknown if the claimed condition occurs while the vehicle is already in motion. |
| 566 | CAMRY | 2004 | 5/11/2005 | Customer called regarding her 2004 Toyota Camry. Specifically, customer claims that on an unknown date she was at a stop light with her foot on the brake when the engine began to roar and the vehicle lurched forward  Customer further claims that she hit the vehicle in front of her, and her vehicle continued to leap forward until she took out the key. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 567 | CAMRY | 2003 | 5/13/2005 | Customer wrote letter to Congresswoman regarding her 2003 Toyota Camry LE. Specifically, customer claims that on an unknown date in January 2004 her vehicle surged forward and hit a concrete wall while she was parking her vehicle. Customer further claims that her vehicle surged on three separate occasions. Customer claims that sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 568 | ES 300 | 2002 | 5/16/2005 | Customer called regarding his 2002 Lexus ES 300.  Specifically, customer claims that on May 12, 2005, his wife was was driving the vehicle and was at a stop light, stepped on the accelerator and the gas pedal got stuck.  Customer further claims that vehicle took off and hit a light pole at 5 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 569 | GX 470 | 2004 | 5/16/2005 | Customer called regarding her 2004 Lexus GX 470.  Specifically, customer claims that on an unknown date(s), her vehicle pushed forward while at a stop light.  Customer claims that the sudden accelleration occurred while the vehicle was at a full stop. |
| 570 | PRIUS | 2005 | 5/20/2005 | Customer called regarding his 2005 Toyota Prius.  Specifically, customer claims that on an unknown date when his wife was driving the vehicle, it went into park and began lurching back and forth.  Customer further claims that after restarting the vehicle, it would only travel one car length then turn off, and cycled on and off. |
| 571 | CAMRY | 2005 | 5/26/2005 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle seemed to jerk at low RPM and ran rough cold and on morning starts. |
| 572 | CAMRY | 2004 | 5/26/2005 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on an unknown date his wife was approaching a stop sign when the vehicle began to accelerate.  Customer further claims that his wife then hit the brakes and put the vehicle in park and turn the ignition off, and the vehicle proceeded to lunge forward and rear end another vehicle.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred both while the vehicle was already in motion and while at a full stop. |
| 573 | LAND CRUISER | 1999 | 5/27/2005 | Customer called regarding his 1999 Toyota Land Cruiser.  Specifically, customer claims that in May 2005 his wife pulled into a parking spot and took her foot off the gas pedal, at which point the vehicle went into high idle, then moved forward and hit another vehicle even though she was pressing the brake all the way to the floor.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 574 | CAMRY | 2004 | 5/31/2005 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on unknown dates the speedometer would jump 10-12 mph even if the cruise control was set.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 575 | CAMRY | 2004 | 5/31/2005 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on an unknown date she was attempting to get into her driveway when the accelerator stuck and the vehicle would not stop, causing her to hit a barn.  Customer further claims that on another unknown date, the vehicle surged again. |
| 576 | HIGHLAND ER | 2004 | 5/31/2005 | Customer's father in law called regarding customer's 2004 Toyota Highlander.  Specifically, customer claims that on an unknown date, his vehicle suddenly surged forward and the rpms were very high as he stopped outside of the garage door, causing him to crash into a cement wall.  Customer further claims that at the time of the accident he had his foot on the brake pedal. |
| 577 | SIENNA | 2004 | 6/1/2005 | Customer called regarding her 2004 Toyota Sienna.  Specifically, customer claims that on an unknown date her accelerator pedal stuck and the brake failed while driving on the highway. |
| 578 | SIENNA | 2004 | 6/1/2005 | Customer called regarding his 2004 Toyota Sienna.  Specifically, customer claims that on unknown dates the vehicle lurched forward when it accelerated. |
| 579 | TUNDRA | 2005 | 6/3/2005 | Customer called regarding his 2005 Toyota Tundra.  Specifically, customer claims that on unknown dates the vehicle lunged forward while at a complete stop.  Customer further claims that the RPMs went up to 3200 while driving at 30 mph.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 580 | 4RUNNER | 2004 | 6/3/2005 | Customer emailed regarding her 2004 4Runner.  Specifically, customer claims that on an unknown date she was coming to a stop when the car lurched forward 15 feet before it finally stopped.  Customer further claims that on an unknown date she was going downhill and braked for a light when there was a loud groaning screech and the car lurched forward two car lengths before the brakes engaged allowing the vehicle to come to a complete stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 581 | PRIUS | 2004 | 6/3/2005 | Customer called regarding her 2004 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 582 | HIGHLAND ER | 2005 | 6/6/2005 | Customer called regarding his 2005 Toyota Highlander.  Specifically, customer claims that on unknown dates he experienced hesitation and acceleration problems. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 583 | CAMRY | 2003 | 6/7/2005 | Customer called regarding his 2003 Toyota Camry XLE. Specifically, customer claims that on an unknown date two years ago, he was stopped at a red light with his foot on the brake when his vehicle began to go forward, causing him to rear-end another vehicle. Customer further claims that he thought he may have been stepping on brake pedal and gas pedal simultaneously. Customer further claims that the incident occurred several more times, including to his wife.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 584 | TUNDRA | 2003 | 6/7/2005 | Customer called regarding his 2003 Toyota Tundra SR5.  Specifically, customer claims that on unknown dates, when he removed his foot off the gas pedal, the vehicle kept going and did not slow down.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 585 | AVALON | 2005 | 6/15/2005 | Customer called regarding his 2005 Toyota Avalon. Specifically, customer claims that he purchased a new Avalon and does not feel like shifting of the vehicle feels safe.  Customer claims that the vehicle will not respond. |
| 586 | HIGHLAND ER | 2005 | 6/16/2005 | Customer called regarding his 2005 Toyota Highlander.  Specifically, customer claims that on an unknown date he hit the brakes but the vehicle was still accelerating.  Customer further claims that the vehicle slowed down, but the engine was still running high.  Customer further claims that when he started the vehicle back up, the throttle was maxed out. |
| 587 | SIENNA | 2004 | 6/16/2005 | Customer called regarding his 2004 Toyota Sienna. Specifically, customer claims that on an unknown date, his cousin was driving the vehicle and had just finished backing out lf the driveway when the vehicle suddenly accelerated forward into the house. |
| 588 | SCION TC | 2005 | 6/16/2005 | Customer called regarding his 2005 Scion tC.  Customer claims that on an unknown date, he was driving and pressed the brakes but the car would not stop, and the engine countined racing.  Customer claims that on a separate incident in the same week, customer was stopped at a light but the engine continued to run at high speed and took longer to stop than it should have.  Customer claims that the incidents occurred both while in motion and at a full stop. |
| 589 | PRIUS | 2005 | 6/20/2005 | Customer called regarding her 2005 Toyota Prius. Specifically, customer claims that on unknown dates when sitting at a stop she felt a hard jerk and the vehicle seemed to shift hard.  Customer further claims that on June 20, 2005, she was driving the vehicle and the warning light went on faintly then went out. |
| 590 | TUNDRA | 2002 | 6/20/2005 | Customer called regarding 2002 Toyota Tundra SF.  Customer claims that when vehicle comes to a complete stop, the vehicle will surge forward.  Customer claims that sudden acceleration occurs while vehicle is already in motion. |
| 591 | SCION TC | 2005 | 6/21/2005 | Customer called regarding her 2005 Scion TC. Specifically, customer claims that on an unknown date her vehicle surged backward at an extremely fast pace, causing her to crash into two parked vehicles.  Customer alleges that the incident occurred as she was pulling out of a parking spot, she had put the vehicle in reverse and released the parking brake.  Customer further alleges that she did not step on the brake or accelerator pedal prior to the vehicle suddenly accelerating. |
| 592 | HIGHLAND ER | 2005 | 6/24/2005 | Customer called regarding her 2005 Toyota Highlander.  Specifically, customer claims that on an unknown date she experienced brake failure and the vehicle began accelerating on its own.  Customer further claims that she could only stop the vehicle by putting it in park. |
| 593 | SCION TC | 2005 | 6/27/2005 | Customer called regarding her 2005 Scion TC.  Specifically, customer claims that on an unknown date(s) the vehicle started to accelerate on its own. |
| 594 | HIGHLAND ER | 2005 | 6/29/2005 | Customer called regarding his 2005 Toyota Highlander.  Specifically, customer claims that on June 24, 2005, he experienced brake failure and the vehicle began accelerating on its own. |
| 595 | CAMRY | 2005 | 6/29/2005 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on an unknown date, she was driving about 5 mph and pressing the brakes to slow when the vehicle accelerated and hit the back of a truck, then stalled.  Customer further claims that on August 25, 2005, the vehicle accelerated and hit items in the garage.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 596 | AVALON | 2005 | 7/5/2005 | Customer called regarding his 2005 Toyota Avalon Limited.  Specifically, customer claims that on unknown dates, his engine revs high when idling before responding to engage into a gear.  Customer claims that the sudden acceleration occurred while the vehicle was stopped. |
| 597 | CAMRY | 2003 | 7/5/2005 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, customer claims that on unknown dates his vehicle lurched forward. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 598 | AVALON | 2005 | 7/6/2005 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle surged forward when down shifting.  Customer further claims that the vehicle's engine sagged and the RPM increased to 2000 or 3000 when slowing down from a speed over 30 mph and then accelerating lightly.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 599 | CAMRY | 2005 | 7/7/2005 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on unknown dates, his vehicle idles very fast.  Customer further claims that his engine goes too fast and has to put his foot on brake constantly. |
| 600 | PRIUS | 2004 | 7/7/2005 | Customer called regarding his 2004 Toyota Prius.  Specifically, customer claims that on an unknown date, he was driving on the highway and had to slow down due to traffic, and when he took his foot off the accelerator, the vehicle accelerated.  Customer further claims that this is the second occurrence of such acceleration; the first instance occurred approx. one month earlier. |
| 601 | CAMRY | 2005 | 7/7/2005 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that while pulling his vehicle into a garage, his vehicle surged forward and hit a wall.   Customer further claims that the antenna light for xm satellite was also flashing prior to incident. |
| 602 | SIENNA | 2004 | 7/7/2005 | Customer called regarding his 2004 Toyota Sienna.  Specifically, customer claims that on unknown dates his vehicle accelerated on its own. |
| 603 | CAMRY | 2005 | 7/8/2005 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on unknown dates, while driving his vehicle, he stepped on his brake and the engine accelerated. |
| 604 | Camry | 2004 | 7/9/2005 | Customer claims that the vehicle surges intermittently and at intermittent speeds.  FTS inspected the vehicle and confirmed the condition during a test drive with the customer.  The condition occurred under load while accelerating and was most noticeable at speeds up at approximately 35 mph.  All inspected wiring and components were found operating as designed.  The B1S1 Air Fuel Ratio Sensor was replaced. |
| 605 | PRIUS | 2004 | 7/11/2005 | Customer called regarding her 2004 Toyota Prius.  Specifically, customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 606 | PRIUS | 2005 | 7/14/2005 | Customer called regarding her 2005 Toyota Prius.  Specifically, customer claims that on unknown dates the vehicle shot forward when hitting a bump or pothole in the road.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 607 | TUNDRA | 2004 | 7/15/2005 | Customer called regarding his 2004 Toyota Tundra.  Specifically, the customer claims, on unknown dates, that the vehicle idles too high at first start up.  Customer further claims that the vehicle would mellow down approx 3 minutes later. Customer further claims that, when HVAC is operating, the vehicle surges forward as rpms's increase. |
| 608 | CAMRY | 2002 | 7/18/2005 | Customer called regarding his 2002 Toyota Camry LE (V6).  Specifically, customer claims that on an unknown date(s) his vehicle experienced a power surge around 22 mph.  Customer further claims that his vehicle traveled 25 mph or more without his foot on the gas.  Customer further claims that vehicle experienced a power surge at around 40 mph and abnormal shifting at 20-40 mph. |
| 609 | HIGHLAND ER | 2004 | 7/19/2005 | Customer emailed regarding his 2004 Toyota Highlander.  Specifically, customer claims that on unknown dates when letting off the accelerator then reapplying the accelerator, the vehicle hesitated then lurched.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 610 | RAV 4 | 2004 | 7/26/2005 | Customer called regarding her 2004 Toyota RAV4.   Specifically, customer claims that on unknown dates the vehicle hesitated then lunged forward. |
| 611 | CAMRY | 2002 | 7/26/2005 | Customer called regarding his 2002 Toyota Camry LE (V6).  Specifically, customer claims that on an unknown date his wife was driving the vehicle and was in line to enter a parking structure and the vehicle accellerated.  Customer further claims that his wife hit three other vehicles and could only stop the car by applying the brake and turning off the ignition.  Customer claims that a similar incident had happened after purchasing the vehicle.  An FTS inspected the vehicle. |
| 612 | SIENNA | 2004 | 7/26/2005 | Customer called regarding her 2004 Toyota Sienna.  Specifically, customer claims that on unknown dates she had concerns regarding the acceleration of the vehicle. |
| 613 | SIENNA | 2004 | 7/26/2005 | Customer's husband called regarding customer's 2004 Toyota Sienna.  Specifically, customer claims that on unknown dates the vehicle sped up by itself and when she took her foot off the gas, the vehicle kept going. |
| 614 | TUNDRA | 2003 | 7/28/2005 | Customer called regarding his 2003 Toyota Tundra SR5 (V8).  Specifically, customer claims that on unknown date(s) his vehicle jerked as it started to accelerate.  Customer further claims that vehicle jumped forward on acceleration.  Customer claims that sudden acceleration occurred while the vehicle is already in motion. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 615 | TACOMA | 2005 | 7/28/2005 | Customer called in regarding a 2005 Toyota Tacoma.  Specifically, the customer claims the vehicle RPM "races" and idles high.  It is unknown if FTS inspected the vehicle.  It is unknown if the claimed condition occurs while the vehicle is already in motion. |
| 616 | CAMRY | 2002 | 7/28/2005 | Customer called regarding his 2002 Toyota Camry LE.  Customer claims that on an unknown series of dates the accelerator jerked forward.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 617 | AVALON | 2005 | 7/29/2005 | Customer called regarding her 2005 Toyota Avalon XLS.  Specifically, customer claims that on unknown dates, his engine races. |
| 618 | COROLLA | 2005 | 8/1/2005 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle's gas pedal was more sensitive than she was used to and that when backing up, the vehicle moved quickly. |
| 619 | ES 330 | 2005 | 8/4/2005 | Customer called regarding his 2005 Lexus ES 330.  Specifically, customer claims that on August 2, 2005, his wife was backing up in a parking lot and when she placed the vehicle into drive it "shot out like a rocket uncontrollable." Customer further claims that the vehicle sped over two curbs, down a hill, over a concrete water basin, up a hill, across a two lane street, over another curb, and into a bush, where the vehicle came to halt.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 620 | SEQUOIA | 2002 | 8/4/2005 | Customer called regarding her 2002 Toyota Sequoia Limited.  Specifically, customer claims that on unknown dates as her vehicle was coming to a stop the vehicle tried to jump or lurch.  Customer claims that the sudden acceleration occurred while vehicle was already in motion. |
| 621 | CAMRY | 2003 | 8/4/2005 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on an unknown date when customer put vehicle in reverse her vehicle accelerated.  Customer further claims that she thinks she had her foot on the brake when the vehicle accelerated.  Customer claims she then put the vehicle in forward and the vehicle accelerated into a pole. |
| 622 | SIENNA | 2004 | 8/5/2005 | Customer called regarding his 2004 Toyota Sienna.  Specifically, customer claims that his vehicle jerks and surges forward aggressively when pressing the gas pedal. |
| 623 | CAMRY | 2004 | 8/8/2005 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on unknown dates her mother had problems with the vehicle.  Customer further claims that her mother was pulling into a parking space and felt that the vehicle spontaneously accelerated and that the gas pedal pulled away from her foot. |
| 624 | CAMRY | 2004 | 8/10/2005 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on unknown dates when she took her foot off the brake pedal after stopping, the vehicle accelerated by itself without touching the gas pedal.  Customer further claims that unless she stepped hard on the brakes, the vehicle took off at a high speed.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 625 | GX 470 | 2004 | 8/15/2005 | Customer called regarding her 2004 Lexus GX 470.  Specifically, customer claims that on unknown dates her vehicle jerked before coming to a stop.  Customer further claims that vehicle unexpectedly accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 626 | ES 330 | 2005 | 8/16/2005 | Customer called regarding his wife's 2005 Lexus ES 330.  Specifically, customer claims that on unknown date(s) the vehicle lurged forward while sitting in traffic.  Customer further claims that vehicle has hesitated. |
| 627 | CAMRY | 2005 | 8/17/2005 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on an unknown date, she was parking the vehicle when it jumped forward, went through several fences and stopped in the middle of a road.  Customer further claims that her foot was on the brake.  An FTS inspected the vehicle. |
| 628 | LAND CRUISER | 2002 | 8/17/2005 | Customer called regarding his 2002 Toyota Land Cruiser.  Specifically, customer claims that on unknown dates the accelerator stuck and the vehicle was out of control. |
| 629 | CAMRY | 2005 | 8/17/2005 | Customer wrote regarding his 2005 Toyota Camry.  Specifically, customer claims that he was driving and applied the brakes when the vehicle lurched forward, causing him to hit another vehicle. |
| 630 | CAMRY | 2002 | 8/18/2005 | Customer called regarding his 2002 Toyota Camry XLE (V6).  Specifically, customer claims that on an unknown date his vehicle took off while he was reversing out of a driveway.  Customer further claims that vehicle jumped a curve and hit a house across the street.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 631 | LAND CRUISER | 2002 | 8/18/2005 | Customer called regarding his 2002 Toyota Land Cruiser.  Specifically, customer claims that on unknown dates the accelerator stuck and the vehicle was out of control. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 632 | COROLLA | 2005 | 8/22/2005 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that on an unknown date while driving she noticed that the RPMs were going up and that the gas pedal got stuck.  Customer further claims that the brakes did not respond and she lost control of the vehicle and hit an embankment. |
| 633 | AVALON | 2005 | 8/22/2005 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle surged without him pressing on the gas pedal.  Customer further claims that the vehicle seemed to lunge backwards when he put it in reverse after starting up the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 634 | ES 330 | 2005 | 8/23/2005 | Customer called regarding her 2005 Lexus ES 330.  Specifically, customer claims that on unknown date(s) her vehicle jumped when she accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 635 | CAMRY | 2005 | 8/23/2005 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle was involved in an accident. |
| 636 | SCION TC | 2005 | 8/23/2005 | Customer called regarding his 2005 Scion TC.  Specifically, customer claims that on an unknown date his vehicle took off while parking in a driveway.  Customer further claims that his vehicle surged, would not stop and hit a tree.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 637 | ES 330 | 2005 | 8/26/2005 | Customer called regarding his 2005 Lexus ES 330.  Specifically, customer claims that on an unknown date(s) his vehicle lunged while driving.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 638 | CAMRY | 2005 | 8/29/2005 | Customer called regarding his 2005 Toyota Camry.  Customer claims that while parking his vehicle, it surged forward and hit a wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 639 | CAMRY | 2004 | 8/30/2005 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims in December 2004 when his wife was driving the vehicle, she was trying to get into a parking space when the vehicle suddenly surged forward.  Customer claims that his wife's foot was on the brake during this time.  Customer states that the vehicle then went up a hill, back down the hill, and hit another vehicle.  Customer further claims that on August 26, 2005, he was driving the vehicle and the vehicle surged forward from 10 to 50 miles per hour.  Customer claims that the vehicle would not stop despite application of the brakes.  Customer claims that a collision resulted from the incident.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 640 | AVALON | 2005 | 8/30/2005 | Customer emailed regarding her 2005 Toyota Avalon Limited.  Specifically, customer claims that on unknown dates, his vehicle's engine revs very high and loud.  Customer further claims that the vehicle does not accelerate and the problem repeats when the vehicle reaches 20-30 mph.  Customer claims that the sudden acceleration occurred while the vehicle is stopped and while it is in motion. |
| 641 | SCION TC | 2005 | 8/31/2005 | Customer called regarding his 2005 Scion TC.  Specifically, customer claims that on an unknown date his vehicle took off while parking in a driveway.  Customer further claims that his vehicle surged, would not stop and hit a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 642 | GX 470 | 2005 | 8/31/2005 | Customer called regarding her 2005 Lexus GX 470.  Specifically, customer claims that on unknown date(s) her vehicle accelerated to 15 mph without her putting her foot on gas while the vehicle was in drive and in reverse. |
| 643 | LS 430 | 2001 | 9/2/2005 | Customer called regarding her 2001 Lexus LS 430 4-Dr Sedan.  Specifically, customer claims that on an unknown date her vehicle surged while she was pulling into a parking lot.  Customer further claims that she put her foot on the brake but the vehicle continued to surge and she hit a pole.  Customer claims that the sudden acceleration occurred while the vehicle as already in motion and also when the vehicle was at a full stop after it hit the pole. |
| 644 | MATRIX | 2005 | 9/6/2005 | Customer called regarding his 2005 Toyota Corolla Matrix.  Specifically, customer claims that on an unknown date, the vehicle revved high twice while in park and surged forward.  Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 645 | GX 470 | 2003 | 9/7/2005 | Customer called regarding his 2003 Lexus GX 470 4 WD SUV.  Specifically, customer claims that on unknown date(s) his vehicle lunged forward and drove rough. |
| 646 | RAV 4 | 2004 | 9/8/2005 | Customer called regarding her 2004  Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle accelerated forward, jumped the curb, causing her to hit a parking sign. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 647 | CAMRY | 2005 | 9/12/2005 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on an unknown date, while pulling into a parking space, the vehicle accelerated forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 648 | CAMRY | 2005 | 9/12/2005 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on an unknown date, the customer's vehicle accelerated forward. |
| 649 | ES 330 | 2005 | 9/14/2005 | Customer called regarding his 2005 Lexus ES 330.  Specifically, customer claims that on an unknown date her vehicle accelerated and hit a parked car.  An FTS inspected the vehicle. |
| 650 | RX 330 | 2004 | 9/14/2005 | Customer called regarding her 2004 Lexus RX 330 ( V6).  Specifically, customer claims that on an unknown date her vehicle surged, hit and building and continued for 50 more feet before stopping. |
| 651 | CAMRY | 2005 | 9/16/2005 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on unknown date, the vehicle was jerking.  Customer further claims that the vehicle was accelerating forward while driving.  Customer claims that the vehicle rolled and was totaled.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 652 | AVALON | 2005 | 9/20/2005 | Customer called regarding his 2005 Toyota Avalon Touring.  Specifically, customer claims that September 13, 2005, he experienced sudden acceleration in his vehicle when he stepped on the brake pedal.  Customer further claims that this sudden acceleration after depressing the brake pedal occurred one additional time. |
| 653 | CAMRY | 2003 | 9/21/2005 | Customer called regarding her 2003 Toyota Camry XLE.  Specifically, customer claims that on an unknown date, her vehicle accelerated while she was applying the brake while moving out of a parking spot.  Customer further claims that the vehicle's engine revved at red line and returned to red line after shutting off and restarting the vehicle.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while already in motion. |
| 654 | SEQUOIA | 2005 | 9/22/2005 | Customer called regarding her 2005 Toyota Sequoia.  Specifically, customer claims that the vehicle accelerates whenever she takes her foot off the gas pedal. |
| 655 | CAMRY | 2003 | 9/22/2005 | Customer called regarding his 2003 Toyota Camry XLE.  Specifically, customer claims that on two unknown dates, his vehicle accelerated when he put the vehicle into reverse.  Customer further claims that he almost lost control of the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 656 | LS 400 | 2000 | 9/26/2005 | Customer called regarding his 2000 Lexus LS 400.  Specifically, customer claims that on an unknown date, his vehicle accelerated with force while he was attempting to slow down to avoid a vehicle that had cut in front of him, causing him to lose control of the vehicle on the slippery parkway, hit a road divider, rotate the vehicle 360 degrees, and crash.  Customer further claims that his vehicle's steering wheel locked at the time of the sudden acceleration.  Customer further claims that his vehicle had previously sporadically accelerated when removing his foot from the brake and accelerated on its own while on highways.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle  was already in motion. |
| 657 | PRIUS | 2004 | 9/26/2005 | Customer called regarding her 2004 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 658 | RAV 4 | 2004 | 9/26/2005 | Customer called regarding his 2004  Toyota RAV4.  Specifically, customer claims that on an unknown date his wife was driving , and the vehicle surged forward, causing her to hit a tree. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 659 | CAMRY | 2002 | 9/27/2005 | Customer called regarding his 2002 Toyota Camry XLE.  Specifically, customer claims that on an unknown date, his vehicle surged while driving. |
| 660 | AVALON | 2005 | 9/28/2005 | Customer called regarding his 2005 Toyota Avalon Touring.  Specifically, customer claims that on unknown dates, his vehicle is accelerating when the brake pedal is pressed. |
| 661 | CAMRY | 2003 | 9/28/2005 | Customer called regarding her 2003 Toyota Camry XLE.  Specifically, customer claims that on an unknown date, her vehicle accelerated upon starting her vehicle in her driveway, causing her to crash into a wall.  Customer further claims that her vehicle had previously lurched forward.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 662 | TUNDRA | 2005 | 9/28/2005 | Customer called regarding his 2005 Toyota Tundra. Specifically, customer claims that on an unknown date he was driving around a curve when another vehicle came into his lane and forced him off the road.  Customer further claims that when he got back on the road, the throttle stuck and the vehicle spun and hit a pole. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 663 | 4RUNNER | 2005 | 9/29/2005 | Customer's wife called regarding customer's 2005 Toyota 4Runner.  Specifically, customer claims that on unknown dates when she was at a stop light, the vehicle jumped into acceleration. |
| 664 | COROLLA | 2005 | 9/30/2005 | Customer's wife called regarding his 2005 Toyota Corolla LE.  Customer claims that on an unknown date while making a U-Turn on a narrow street, the vehicle accelerated forward quickly.  The customer furthers claims this caused the vehicle to go over the curve and suffer damages.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occured while the vehicle was already in motion. |
| 665 | PRERUNNER | 2003 | 9/30/2005 | Customer called regarding his 2003 Toyota Prerunner.  Specifically, customer claims that on unknown dates, his vehicle lunged while coming to a stop. An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 666 | ES 300 | 2003 | 10/3/2005 | Customer called regarding his 2003 Lexus ES 300.  Specifically, customer claims that on many unknown dates, his engine surged. |
| 667 | ES 300 | 2002 | 10/4/2005 | Customer called regarding his 2002 Lexus ES 300.  Specifically, customer claims that on an unknown date, his vehicle suddenly accelerated, causing an accident.  An FTS inspected the vehicle. |
| 668 | COROLLA | 2005 | 10/4/2005 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that she was pulling out of a parking spot and put the vehicle in drive when it suddenly surged and hit another vehicle. An FTS inspected the vehicle. |
| 669 | CAMRY | 2005 | 10/5/2005 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on an unknown date she was pulling into her garage when the vehicle accelerated and ran into the wall.  Customer further claims that her foot was on the brake and the vehicle would not stop.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 670 | CAMRY | 2005 | 10/5/2005 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on an unknown date when stopping at  a stop light and then pressing on the gas pedal, the vehicle hesitated and then surged forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 671 | AVALON | 2005 | 10/5/2005 | Customer called regarding his 2005 Toyota Avalon Limited.  Specifically, customer claims that on an unknown date, his vehicle was involved in an accident while pulling into the gates of a parking lot.  Customer claims that his foot was on the brake and the vehicle accelerated forward and hit a gate and a mailbox.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 672 | CAMRY | 2005 | 10/10/2005 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on unknown dates the engine revved high and the vehicle accelerated on its own. |
| 673 | AVALON | 2006 | 10/11/2005 | Customer called and emailed regarding his 2006 Toyota Avalon XL.  Specifically, customer claims that on unknown dates, he experienced a shifting problem allegedly related to power train. Customer further claims that his car hesitates excessively in certain conditions, after firm pressure is applied on the accelerator pedal and trying to accelerate quickly. |
| 674 | 4RUNNER | 2004 | 10/12/2005 | Customer called regarding her 2004 Toyota 4Runner.  Specifically, customer claims that on an unknown date the customer was stopped at a light and when she went to drive off, the vehicle surged several times.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 675 | GX 470 | 2004 | 10/12/2005 | Customer called regarding his 2004 Lexus GX 470.  Specifically, customer claims that on an unknown date, his engine revved, and he had to brake, apply the emergency brake, and turn off the vehicle to stop the vehicle.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 676 | GX 470 | 2005 | 10/12/2005 | Customer called regarding her 2005 Lexus GX 470.  Specifically, customer claims that on October 12, 2005, her vehicle suddenly accelerated while parking her vehicle.  Customer further claims she had to slam on the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 677 | CAMRY | 2005 | 10/13/2005 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle jumped forward when driving at low speeds.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion |
| 678 | PRIUS | 2002 | 10/14/2005 | Customer called regarding his 2002 Toyota Prius 4-door.  Specifically, customer claims that on an unknown date, his vehicle surged after starting the vehicle and putting into drive.  Customer further claims that the brakes did not resond and he had to turn off the vehicle to stop it.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 679 | AVALON | 2005 | 10/17/2005 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle shifted erratically in lower gears, then slowed and surged.  Customer further claims that the laser guided cruise control caused the vehicle to quickly accelerate with a great surge of power when the vehicle in front of her changes lanes. |
| 680 | AVALON | 2006 | 10/18/2005 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle surged when he took his foot off of the gas pedal while driving at 40 mph, which caused him to have to hit the brakes sooner than he felt he should.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 681 | AVALON | 2006 | 10/19/2005 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle hesitated at 500 RPM then surged hard while he was driving at low speeds in low gears.  Customer further claims that this has happened at least 6 times.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 682 | ES 330 | 2005 | 10/19/2005 | Customer called regarding her 2005 Lexus ES 330.  Specifically, customer claims that on several unknown dates, her vehicle lurched when accelerating.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 683 | PRIUS | 2005 | 10/19/2005 | Customer called regarding his 2005 Toyota Prius.  Specifically, customer claims that on an unknown date his wife was parking and took her foot off the brake when the vehicle jumped the curb and hit a tree.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 684 | TACOMA | 2005 | 10/24/2005 | Customer called regarding his 2005 Toyota Tacoma.  Specifically, customer claims that on October 20, 2009 the vehicle surged on two occasions.  Customer further claims that on the first occasion, he was backing into a parking space and the vehicle surged backwards.  Customer further claims that on the second occasion the vehicle dropped from 40 mph to 5mph, then surged forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 685 | PRIUS | 2002 | 10/24/2005 | Customer called regarding his 2002 Toyota Prius 4-door.  Specifically, customer claims that on an unknown date, his vehicle surged after starting the vehicle without pressing the accelerator.  Customer further claims that he had to turn off the vehicle to stop it.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 686 | AVALON | 2005 | 10/25/2005 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle hesitated then surged upon acceleration.  Customer further claims that the vehicle's RPM fluctuate while driving. |
| 687 | SIENNA | 2005 | 10/25/2005 | Customer called regarding her 2005 Toyota Sienna CE.  Specifically, customer claims that on unknown dates, his vehicle would surge forward or hesitate after a complete stop.  An FTS inspected the vehicle. |
| 688 | TACOMA | 2005 | 10/25/2005 | Customer called regarding his 2005 Toyota Tacoma.  Specifically, customer claims that on October 20, 2009 the vehicle surged on two occasions.  Customer further claims that on the first occasion, he was backing into a parking space and the vehicle surged backwards.  Customer further claims that on the second occasion the vehicle dropped from 40 mph to 5mph, then surged forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 689 | SIENNA | 2005 | 10/27/2005 | Customer called regarding his 2005 Toyota Sienna.  Specifically, customer claims that on an unknown date his wife was putting the vehicle in park after pulling into a parking spot when the vehicle suddenly moved on its own and would not respond to the brakes, causing the vehicle to hit a bush and then a wall.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 690 | CAMRY SOLARA SLE | 2004 | 11/2/2005 | Customer called regarding wife's 2004 Toyota Camry Solara SLE.  Specifically, customer claims that on two unknown dates, the vehicle surged while travelling at low speeds.  Customer further claims that the gas pedal felt like it was stuck and the engine revved.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 691 | TACOMA | 2005 | 11/4/2005 | Customer called in regarding a 2005 Toyota Tacoma.  Specifically, the customer claims the vehicle RPM revs and idles high.  It is unknown if FTS inspected the vehicle.  The customer further claims the condition occurs while the vehicle is completely stopped during a cold start and while already in motion. |
| 692 | ES 330 | 2005 | 11/7/2005 | Customer described the condition as a jerk feeling when accelerating from a stop.  Checked the ID numbers, they were up to date.  No repair was made. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 693 | CAMRY | 2002 | 11/7/2005 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on an unknown date, her vehicle surged while depressing the brake in a parking stall, causing her to hit another vehicle.  Customer further claims that the same occurrence happened again months later while approaching a parking stall at a low speed.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 694 | PRIUS | 2005 | 11/7/2005 | Customer called regarding her 2005 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 695 | SIENNA | 2005 | 11/11/2005 | Customer called regarding her 2005 Toyota Sienna.  Specifically, customer claims that on an unknown date, customer's vehicle experienced unintended acceleration upon start up.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 696 | CAMRY | 2005 | 11/11/2005 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle revved high after placing the vehicle in drive or reverse.  Customer further claims that on an unknown date the vehicle jolted forward after stopping at a service station.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 697 | CAMRY | 2005 | 11/15/2005 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on October 14, 2005, she was stopped in traffic with her foot on the brake and when she lifted her foot slowly, the vehicle accelerated and hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 698 | HIGHLANDER | 2005 | 11/15/2005 | Customer's husband called regarding customer's 2005 Toyota Highlander.  Specifically, customer claims that on unknown dates the vehicle surged from a stop.  Customer further claims that the accelerator pedal stuck from start up and the vehicle raced to over 2000 RPM and stayed there until customer kicked the accelerator pedal.  Customer further claims that after trying to stop the vehicle, the engine still raced over 1800 RPM.  Customer claims that the sudden acceleration occurred while the vehicle was both at a full stop and already in motion. |
| 699 | HIGHLANDER | 2004 | 11/15/2005 | Customer called regarding his 2004 Toyota Highlander.  Specifically, customer claims that on an unknown date his wife was waiting in a line of cars and when she took her foot off the brake pedal and touched the accelerator pedal, it went to the floor and the vehicle lurched forward and hit the vehicle in front of her.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 700 | CAMRY | 2006 | 11/15/2005 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on unknown dates when he took his foot off the accelerator, the vehicle continued to accelerate.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 701 | CAMRY | 2003 | 11/17/2005 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, customer claims that on an unknown date, his vehicle accelerated on its own, almost causing an accident.  Customer further claims that the unintended acceleration occurred intermittently. |
| 702 | CAMRY | 2003 | 11/18/2005 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on November 15, 2005, her vehicle took off while she was driving 25 MPH, causing her to hit three other vehicles.  Customer further claims that she received a ticket for driving an unsafe vehicle.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 703 | AVALON | 2005 | 11/18/2005 | Customer called regarding his 2005 Toyota Avalon XLS.  Specifically, customer claims that on unknown dates, the steering wheel thumps when he turns left.  Customer further claims that while slowing down and accelerating the transmission does not operate properly.  Dealer inspected and repaired the vehicle. |
| 704 | SIENNA | 2005 | 11/18/2005 | Customer called regarding his 2005 Toyota Sienna.  Specifically, customer claims that on October 23, 2005, his wife was pulling out of a parking lot at 5 mph when the vehicle jumped forward and hit two parked vehicles.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 705 | GS 300 | 2006 | 11/21/2005 | Customer called regarding her 2006 Lexus GS 300.  Specifically, customer claims that on an unknown date, her vehicle continued to acceleration even as she pressed the brake down.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 706 | HIGHLANDER | 2006 | 11/23/2005 | Customer called regarding her 2006 Toyota Highlander Ltd.  Specifically, customer claims that on November 22, 2005, her vehicle accelerated on its own and the brakes, while working, caught on fire.  Customer further claims that the accelerator had stuck once before.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 707 | IS 300 | 2003 | 11/28/2005 | Customer called regarding his 2003 Lexus IS 300.  Specifically, customer claims that on an unknown date in November 2005, his vehicle accelerated on its own and the gas pedal got stuck.  Customer further claims that the accelerator had stuck twice before.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 708 | HIGHLANDER | 2004 | 11/29/2005 | Customer called regarding his 2004 Toyota Highlander.  Specifically, customer claims that on July 8, 2005, the vehicle accelerated at a high speed in reverse.  Customer further claims that on November 22, 2005, the vehicle accelerated, causing him to go through three fences and a corner of his garage. |
| 709 | CAMRY | 2002 | 11/29/2005 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on an unknown date, his vehicle accelerated on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 710 | LS 430 | 2004 | 11/29/2005 | Customer called regarding her 2004 Lexus LS 430.  Specifically, customer claims that on November 20, 2005, her husband was driving the vehicle at 5 mph at a country club when the vehicle suddenly accelerated, hit a fence, went airborn, and landed in the lower level of the lot by the swimming pool where it will need to be removed by a crane.  Customer further claims that in June 2005, the vehicle suddenly accelerated while her husband was braking hitting a truck.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 711 | 4RUNNER | 2005 | 11/30/2005 | Customer called regarding her 2005 Toyota 4Runner.  Specifically, customer claims that on November 28, 2005, the vehicle was running and in park with the parking brake on so customer could get her child out of the car seat when the vehicle lunged forward and hit another vehicle.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 712 | AVALON | 2005 | 11/30/2005 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on October 23, 2005 the vehicle was out of control and almost lurched into oncoming traffic.  Customer further claims that on June 19 and June 20, 2005 the vehicle almost lurched over a mountain.  Customer further claims that brakes did not stop the vehicle, and that he had to shift out of drive and turn off the ignition.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 713 | AVALON | 2005 | 12/1/2005 | Customer called regarding his 2005 Toyota Avalon.  Customer claims that on June 19 and 20, 2005, the vehicle accelerated, and the brakes would not stop the vehicle.  Customer further claims that on October 23, 2005, the acceleration was out of control and the vehicle lurched into traffic.  Customer states that the sudden acceleration occurred while the vehicle was already in motion. |
| 714 | PRIUS | 2004 | 12/5/2005 | Customer called regarding her 2004 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle's engine raced on hills.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 715 | AVALON | 2005 | 12/6/2005 | Customer called regarding his 2005 Toyota Avalon Limited.  Specifically, customer claims that on unknown dates, his vehicle pulls to the left, the engine races, and the customer feels that he must slam on the brakes in order to slow down the vehicle.  Customer further claims the engine revs.  Dealer could not duplicate the condition. |
| 716 | CAMRY | 2005 | 12/6/2005 | Customer's brother-in-law called regarding customer's 2005 Toyota  Camry.  Specifically, customer claims that on December 4, 2005, she was pulling out of a parking lot and applied the brakes to make a turn when the vehicle would not stop.  Customer further claims that her vehicle went into oncoming traffic and was hit by another vehicle.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 717 | CAMRY | 2002 | 12/7/2005 | Customer's husband called regarding his wife's 2002 Toyota Camry LE.  Specifically, customer's husband claims that on December 7, 2005, the vehicle was completely stopped with his foot on the brake when the engine revved, causing him to hit a parked vehcile, drive onto the sidewalk where he hit hedges and a decorative lamp post, and return back to the street where he hit and broke a large brown pole before coming to a stop.  Customer further claims that he saw smoke coming from the hood of the vehicle.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 718 | 4RUNNER | 2005 | 12/7/2005 | Customer called regarding her 2005  Toyota 4Runner.  Specifically, customer claims that on November 1, 2005, she tried to accelerate when the throttle stuck, and she had to pump the brakes and put the vehicle in neutral in order to stop it. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 719 | SIENNA | 2005 | 12/8/2005 | Customer called regarding his 2005 Toyota Sienna. Specifically, customer claims that on an unknown date his wife was pulling into the garage when the vehicle surged and hit the garage wall. An FTS inspected the vehicle. |
| 720 | TACOMA | 2005 | 12/13/2005 | Customer called in regarding a 2005 Toyota Tacoma. Specifically, the customer claims the vehicle revs and accelerates quickly when cold. FTS did not inspect the vehicle. The customer further claims the condition occurs while the vehicle is completely stopped during a cold start and while already in motion |
| 721 | CAMRY | 2002 | 12/14/2005 | Customer called regarding his 2002 Toyota Camry LE. Specifically, customer claims that on unknown dates, his vehicle accelerated and the RPM rose to 160. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 722 | TACOMA | 2006 | 12/16/2005 | Customer called regarding a 2006 Toyota Tacoma. Specifically, the customer claims the vehicle revs and the engine will race when cold and when shifting gears. It is unknown if FTS inspected the vehicle. The customer further claims the condition occurs while the vehicle is completely stopped during a cold start and while already in motion. |
| 723 | CAMRY SOLARA SE | 2004 | 12/19/2005 | Customer called regarding her 2004 Toyota Camry Solara SE. Specifically, customer claims that on an unknown date, her vehicle took off on its own and accelerated to 80 MPH. Customer further claims that she had to use the parking brake to make the vehicle stop. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 724 | PRIUS | 2005 | 12/19/2005 | Customer called regarding his 2005 Toyota Prius. Specifically, customer claims that on December 19, 2005, when the vehicle came to a stop he felt the engine stop and go and felt a surge every time the vehicle started. Customer further claims that engine ran very fast and he had no control over the engine. |
| 725 | TACOMA | 2006 | 12/19/2005 | Customer called in regarding a 2006 Toyota Tacoma. Specifically, the customer claims the vehicle revs and the engine will race when cold and when shifting gears. It is unknown if FTS inspected the vehicle. The customer further claims the condition occurs while the vehicle is completely stopped during a cold start and while already in motion. |
| 726 | 4RUNNER | 2005 | 12/20/2005 | Customer called regarding her 2005 Toyota 4Runner. Specifically, customer claims that on December 19, 2005, her husband was stopping at a light when the vehicle accelerated to 65-70 mph and rear ended a school bus. Customer further claims that on unknown dates the vehicle lunged forward when braking. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 727 | SIENNA | 2005 | 12/20/2005 | Customer called regarding her 2005 Toyota Sienna. Specifically, customer claims that on December 19, 2005, the vehicle accelerated unintentionally. Specifically, customer claims that she pressed the brake pedal to slow the vehicle but that did not work, then placed the vehicle in neutral before using the parking brake to stop the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 728 | SIENNA | 2005 | 12/22/2005 | Customer called regarding her 2005 Toyota Sienna. Specifically, customer claims that on December 19, 2005 the vehicle began to accelerate on its own. Customer further claims that she pressed the brake pedal and put the vehicle into neutral but the vehicle failed to stop. Customer alleges that the vehicle finally came to a stop after she engaged the parking brake. |
| 729 | IS 300 | 2001 | 12/23/2005 | Customer called regarding her 2001 Lexus IS 300. Specifically, customer claims that on an unknown date, her vehicle had acceleration problems. |
| 730 | CAMRY | 2004 | 12/23/2005 | Customer called regarding her 2004 Toyota Camry. Specifically, customer claims that on an unknown date, she stopped the vehicle but it kept rolling, and her leg was pinned by the door and the concrete. |
| 731 | GS 300 | 2003 | 12/27/2005 | Customer called regarding her 2003 Lexus GS 300. Specifically, customer claims that on three unknown dates, her vehicle surged while stopped, causing the vehicle to enter an intersection. Customer further claims that the vehicle intermittently accelerated and the RPMs reached 1800 or 2000. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 732 | IS350 | 2006 | 12/27/2005 | Customer called regarding her 2006 Lexus IS 350. Specifically, customer claims that on an unknown date, while making right turn from a stop, the vehicle revved and was spinning out of control as if on ice. |
| 733 | CAMRY SOLARA SE | 2004 | 12/27/2005 | Customer called regarding her 2004 Toyota Camry Solara SE. Specifically, customer claims that on November 25, 2005, her vehicle accelerated in a parking lot, causing her to go through a fence and hit a sign and boulders by the curb. Customer further claims that the vehicle also accelerated through stoplights after the accident. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 734 | 4RUNNER | 2005 | 12/30/2005 | Customer called regarding her 2005 Toyota 4Runner.  Specifically, customer claims that on January 10, 2009, she was stopped at a light with her foot on the brake.  Customer further claims that her foot was on the brake but that the engine raced and made a loud noise.  Customer states that the vehicle then jerked forward, hitting three (3) vehicles in front of her.  Customer claims that she had both feet on the brakes and was able to turn the vehicle off at this point.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 735 | GS 300 | 2003 | 1/3/2006 | Customer called regarding his 2003 Lexus GS 300.  Specifically, customer claims that on an unknown date, the gas pedal locked and the vehicle accelerated, causing an accident when he came to a yield sign.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 736 | CAMRY | 2003 | 1/3/2006 | Customer called regarding his 2003 Toyota Camry LE.  Customer claims that on an unknown date, the throttle stuck and caused him to rear-end another vehicle. |
| 737 | AVALON | 2006 | 1/4/2006 | Customer called regarding his 2006 Toyota Avalon Limited.  Customer claims that that on unknown dates, his vehicle takes off too fast.  Customer canceled his appointment for inspection. |
| 738 | TACOMA | 2005 | 1/4/2006 | Customer called regarding his 2005 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle surged twice during acceleration and red lined to 6500 RPM at 20 mph.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 739 | TUNDRA | 2003 | 1/4/2006 | Customer called regarding his 2003 Toyota Tundra SR5.  Specifically, customer claims that on January 3, 2006, customer's son was driving the vehicle at 40 mph when it surged forward, causing the vehicle to spin out on the slippery road, hit a center divider, crash into a tree, and get hit by another vehicle.  Customer further claims that the vehicle had accelerated on its own in the past.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 740 | TACOMA | 2004 | 1/4/2006 | Customer called regarding his 2004 Toyota Tacoma.  Specifically, the customer claims, on unknown dates, there is a clunking sound when trying to stop the vehicle.  Customer further claims that when the vehicle does stop, the vehicle lunges forward.  Customer further claims that when taking foot off of the brake the vehicle lunges forward.  FTS inspected the vehicle. |
| 741 | CAMRY | 2006 | 1/5/2006 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on January 5, 2006, he was pulling into a parking spot at 3 mph and had taken his foot off the gas pedal when the vehicle unintentionally accelerated, causing him to hit a fence.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 742 | TACOMA | 2005 | 1/6/2006 | Customer called in regarding a 2005 Toyota Tacoma.  The particulars of this case are not listed.  It is unknown if FTS inspected the vehicle. |
| 743 | LS 430 | 2001 | 1/6/2006 | Customer called regarding his 2001 Lexus LS 430.  Specifically, customer claims that on an unknown date in January 2006, his vehicle jolted forward when he put the vehicle into park, causing the vehicle to hit a light post in a parking lot.  Customer further claims that the vehicle had previously darted backwards while in reverse with his foot on the brake and darted forward about five feet when putting the vehicle into park.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 744 | ES 330 | 2005 | 1/9/2006 | Customer called regarding her 2005 Lexus ES 330.  Specifically, customer claims that on unknown dates, her vehicle experienced acceleration problems. |
| 745 | HIGHLANDER | 2004 | 1/9/2006 | Customer called regarding her 2004 Toyota Highlander.  Specifically, customer claims that she has been experiencing acceleration concerns with her vehicle. |
| 746 | PRIUS | 2006 | 1/9/2006 | Customer called regarding his 2006 Toyota Prius Hybrid.   Specifically, customer claims that on December 31, 2005, his vehicle suddenly accelerated when he was driving about 30 mph up a hill and the engine raced.    Customer further claims that he used the brakes and placed the car in neutral and then turned the vehicle off.  Customer claims that he turned his vehicle back on and a minute later the unintended acceleration continued and the car surged forward even though he did not press the accelerator pedal.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while it was already in motion. |
| 747 | AVALON | 2005 | 1/9/2006 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle lurched forward when the brake pedal was released to accelerate from a stop.  Customer further claims that the vehicle idled at 750 RPM.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

| | A | B | C | D |
|---|---|---|---|---|
| **1** | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 748 | RX 330 | 2005 | 1/10/2006 | Customer called regarding his 2005 Lexus RX 330.  Specifically, customer claims that on January 8, 2006, his vehicle accelerated as his foot was on the brake and the engine was revving even after putting the vehicle in neutral.  Customer further claims that he was unable to stop the vehicle until turning the cruise control off.  Customer further claims that several days earlier customer's son was driving the vehicle when the gas pedal stuck and customer's son had to put his foot under the gas pedal to get it to work.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 749 | TACOMA | 2005 | 1/10/2006 | Customer called in regarding a 2005 Toyota Tacoma.  Specifically, the customer claims the vehicle idles high.  It is unknown if FTS inspected the vehicle.  The customer further claims the high idle occurs when the vehicle is at a complete stop and continues after the vehicle is in motion. |
| 750 | CAMRY | 2005 | 1/11/2006 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on an unknown date, while her father was driving her vehicle, the vey suddenly started to accelerate.  Customer claims that her father has experienced these occurrences on more than one occasion.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 751 | SIENNA | 2005 | 1/13/2006 | Customer called regarding his 2005 Toyota Sienna.  Specifically, customer claims that on an unknown date the accelerator stuck to the floor while he was attempting to merge onto the freeway.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 752 | AVALON | 2005 | 1/13/2006 | Customer called regarding his 2005 Toyota Avalon Limited.  Specifically, customer claims that on unknown dates his vehicle shifts from zero to 20 mph and it does not feel smooth.  Customer further claims that when using the cruise control, his vehicle takes off and jumps.  Customer took the vehicle to the dealer. |
| 753 | RX 330 | 2005 | 1/17/2006 | Customer claims that the vehicle jerked when accelerating.  The vehicle was test-driven and it was found that the transmission hunted for the proper gear at low speeds when on and off the accelerator.  No repair. |
| 754 | Rav4 | 2005 | 1/18/2006 | Customer claims that the car surges during acceleration.  The vehicle was test driven and the problem was verified.  The A/F sensor was disconnected and the surge disappeared.  The A/F sensor was replaced to remedy the condition. |
| 755 | CAMRY | 2006 | 1/19/2006 | Attorney wrote on behalf of customer.  Customer complained regarding 2006 Toyota Camry LE.  Customer claims that on an unknown date, vehicle lunged forward while braking, causing an accident.  Customer claims that sudden acceleration occurred while vehicle was already in motion. |
| 756 | CAMRY | 2006 | 1/20/2006 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on January 9, 2006, she pulled the vehicle into a parking stall and put it in park, when the vehicle surged ahead and hit another vehicle.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 757 | CAMRY SOLARA | 2005 | 1/24/2006 | Customer called regarding his 2005 Camry SLE.  Customer claims that the engine is running too fast and that he has to press brakes hard in order to stop vehicle. |
| 758 | CAMRY | 2005 | 1/24/2006 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on an unknown date he went to back up and the vehicle revved up and hit the house.  Customer further claims that when he put the vehicle in drive it shot forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 759 | 4RUNNER | 2004 | 1/25/2006 | Customer called regarding her 2004 Toyota 4Runner.  Specifically, customer claims that on September 3, 2005, she was parallel parking and applied the brake, but the vehicle accelerated, jumped backward and hit a dumpster.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 760 | COROLLA | 2006 | 1/25/2006 | Customer called regarding his 2006 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle had unintended acceleration while customer's foot was on the brake. |
| 761 | AVALON | 2006 | 1/30/2006 | Customer called regarding his 2006 Toyota Avalon XL.  Specifically, customer claims that on unknown dates, when sitting idle, his idle speed does not seem to correct itself.  Customer further claims on one occasion, his brakes did not engage and he was in an accident.  Customer did not take vehicle to dealer. |
| 762 | PRIUS | 2002 | 2/3/2006 | Customer called regarding his wife's 2002 Toyota Prius.  Specifically, on February 3, 2006 while his wife was driving the vehicle jumped forward resulting in a collision with another vehicle.  Customer further claims that on an unknown date two years earlier, the vehicle had accelerated in an opposite direction when they tried to stop.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 763 | IS 300 | 2004 | 2/4/2006 | Customer called regarding his 2004 Lexus IS 300.  Specifically, customer claims that on an unknown date, customer's wife was driving the vehicle at 1-2 MPH into the garage when the vehicle sped forward, hitting the HVAC, water heater, gas line, and a load-bearing wall. An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 764 | RX 400h | 2006 | 2/4/2006 | Customer called regarding her 2006 Lexus RX 400h.  Specifically, customer claims that on an unknown date, she was driving her vehicle at 38-42 mph when the vehicle pulsed and jerked.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 765 | MATRIX | 2005 | 2/6/2006 | Customer called regarding his Toyota Corolla  Matrix.  Customer claims that on February 3, 2006, his wife was backing up the driveway when the vehicle accelerated and crashed into the house.  An FTS inspected the vehicle.  Customer claims that sudden acceleration occurred while vehicle was already in motion. |
| 766 | AVALON | 2005 | 2/6/2006 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on an unknown date, while stopped at stoplight, the vehicle started accelerating.  Customer claims that he touched the brake, and the engine went to 7K RPM.  Customer claims that he put the transmission in neutral, turned the vehicle off, and stared it again, and the vehicle went back to 7K RPM.  Customer claims that a similar incident happened six times. |
| 767 | GX 470 | 2004 | 2/6/2006 | Customer called regarding his 2004 Lexus GX 470.  Specifically, customer claims that on unknown dates, his vehicle jumped forward when slowing down or stopping as though he had been hit from the back.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 768 | COROLLA | 2006 | 2/6/2006 | Customer called regarding his 2006 Toyota Corolla.  Specifically, customer claims that on an unknown date he was stopped at a light when the vehicle accelerated forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 769 | CAMRY | 2005 | 2/8/2006 | Customer called regarding her 2005 Toyota Camry XLE.  Customer claims that on January 27, 2005, she was pulling into a parking lot when the vehicle accelerated forward and hit a fire hydrant.  Customer claims that sudden acceleration occurred while vehicle was already in motion. |
| 770 | TUNDRA | 2005 | 2/8/2006 | Customer called regarding his 2005 Toyota Tundra.  Specifically, the customer claims, on unknown dates, while aggressively stepping on gas to accelerate, vehicle throttle sticks full open and she has to turn off the ignition to stop the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 771 | CAMRY | 2003 | 2/8/2006 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, customer claims that on January 21, 2006, his vehicle experienced sudden unintended acceleration, causing it to hit a parked vehicle at a gas station.  An FTS inspected the vehicle. |
| 772 | RX 330 | 2004 | 2/9/2006 | Customer called regarding her 2004 Lexus RX 330.  Specifically, customer claims that on February 8, 2006, she was reversing her vehicle to parallel park when the vehicle lurched backwards, causing the vehicle to go down the curb about thirty feet.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 773 | AVALON | 2005 | 2/10/2006 | Customer called regarding his 2005 Toyota Avalon Limited.  Specifically, customer claims that on unknown dates, the vehicle accelerates on its own. |
| 774 | TACOMA | 2005 | 2/14/2006 | Customer called regarding his 2005 Toyota Tacoma V6.  Specifically, customer claims that on an unknown date that when he was at a stop sign and began to accelerate his vehicle suddenly accelerated, causing him to end up in the middle of an intersection.  Customer further claims that when he begins to accelerate from a full stop his vehicle surges. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 775 | TUNDRA | 2006 | 2/15/2006 | Customer called regarding his 2006 Toyota Tundra.  Specifically, the customer claims, on February 2007, the customer claims he was traveling at 50mph applied the brakes and was only able to get down to about 35 mph. Customer further claims the engine began to race as he downshifted. Customer claims that he applied more brake pressure and the pedal gave way.  Customer further claims that the brakes came back up, so he pumped brakes then the pedal went down to the floor and brakes stopped responding causing an accident which totaled the vehicle.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 776 | TACOMA | 2006 | 2/21/2006 | Customer called regarding his 2006 Toyota Tacoma Prerunner.  Specifically, customer claims that when vehicle is put into drive, the vehicle does not move.  A Field Technical Specialist (FTS) inspected the vehicle.  The problem appears to have been fixed. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 777 | CAMRY | 2005 | 2/22/2006 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on an unknown date, while driving her vehicle, it suddenly accelerated and she crashed into a building.  Customer further claims that the occurrence happened again after driving the exact same route and pulling into the exact same parking space.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 778 | CAMRY | 2004 | 2/24/2006 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on unknown dates periodically when her vehicle was going over the speed of 20 miles per hour, the vehicle jerked forward.  Customer further claims that periodically the RPMs idled very high. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 779 | TACOMA | 2004 | 2/24/2006 | Customer called regarding his 2004 Toyota Tacoma.  Specifically, the customer claims, on April 11, 2004, while traveling, the engine failed with only 1,111 miles on the odometer. |
| 780 | AVALON | 2005 | 2/24/2006 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle's engine intermittently accelerated to about 7000 RPM. |
| 781 | SEQUOIA | 2004 | 2/27/2006 | Customer called regarding her 2004 Toyota Sequoia.  Specifically, customer claims that on December 21, 2005, she was turning into a lube shop when the engine revved up and the vehicle crashed through a glass door of the shop. |
| 782 | COROLLA | 2006 | 2/27/2006 | Customer called regarding his 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle jerked and the brakes did not stop it when driving between 50 and 70 mph on the freeway. |
| 783 | CAMRY | 2003 | 2/27/2006 | Customer called regarding his 2003 Toyota Camry XLE.  Specifically, customer claims that on November 12, 2005 his car experience unintended acceleration leading to an accident as the vehicle approached a stop sign.  Customer claims the sudden acceleration occurred while the vehicle was at a stop |
| 784 | COROLLA | 2006 | 2/27/2006 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on January 24, 2006, the vehicle's accelerator got stuck and the vehicle accelerated into a tree when she started to pull forward after having backed it up.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 785 | ES 330 | 2004 | 2/27/2006 | Customer called regarding her 2004 Lexus ES 330.  Specifically, customer claims that on an unknown date her vehicle lunged forward when she shifted from neutral, leading to an accident.  Customer further claims the brakes failed to stop the acceleration.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 786 | CAMRY | 2006 | 2/28/2006 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on December 13, 2005, customer shifted the vehicle into drive and the vehicle lurched forward.  Customer further claims that on February 23, 24, and 28, 2006, the vehicle accelerated on its own.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 787 | CAMRY | 2002 | 2/28/2006 | Service manager called on behalf of customer regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on unknown occassions, her vehicle experienced problems.  No mention of whether unintended acceleration occurred.  A FTS inspected the vehicle. |
| 788 | CAMRY | 2004 | 3/1/2006 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on an unknown date while she was driving the vehicle, the vehicle accelerated and jumped forward without warning.  Customer further claims that this caused an accident in which her vehicle hit a parked car.  Customer claims that her vehicle sustained extensive damage on its front left side.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 789 | CAMRY | 2005 | 3/2/2006 | Attorney general wrote on behalf of customer.  Customer complained regarding her 2005 Toyota Camry XLE.  Customer claims that on January 27, 2005, she was pulling into a parking lot when the vehicle accelerated forward and hit a fire hydrant.  An FTS inspected the vehicle.  Customer claims that sudden acceleration occurred while vehicle was already in motion. |
| 790 | 4RUNNER SR5 | 2001 | 3/2/2006 | Customer's husband called regarding customer's 2001 Toyota 4Runner SR5.  Specifically, customer's husband claims that on February 27, 2006, customer was driving on the freeway when the vehicle surged to the left and stalled out in the fast lane, causing another vehicle to hit her.  Customer's husband claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 791 | PRIUS | 2006 | 3/2/2006 | Customer called regarding his 2006 Toyota Prius.  Specifically, customer claims that on unknown dates the vehicle had a jerking issue.  Customer further claims that the vehicle was not getting the gas mileage it should be getting. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 792 | AVALON | 2006 | 3/8/2006 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle's gas pedal had a slight surge feel when accelerating.  Customer further claims that the vehicle overrevved at low speeds, especially when turning. |
| 793 | TACOMA | 2005 | 3/9/2006 | Customer called in regarding a 2005 Toyota Tacoma.  Specifically, the customer claims the vehicle RPM does not drop quickly when shifting gears.  It is unknown if FTS inspected the vehicle.  The customer further claims the condition occurs when the vehicle is already in motion. |
| 794 | TACOMA | 2006 | 3/10/2006 | Customer called regarding his 2006 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle's engine made a noise that got louder at higher speeds, and that the vehicle's front end shook at 70 mph. |
| 795 | PRIUS | 2004 | 3/13/2006 | Customer called regarding her 2004 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 796 | CAMRY | 2004 | 3/13/2006 | Customer's son called regarding customer's 2004 Toyota Camry.  Specifically, customer claims that on unknown dates the accelerator locked up.  Customer further claims that on an unknown date he almost had an accident when the gas pedal went to the floor. |
| 797 | MATRIX | 2005 | 3/13/2006 | Customer called regarding his 2005 Toyota Corolla Matrix.  Customer claims that on Feb 13 and 22, 2006, the vehicle took off and surged when put into gear.  Customer further claims that vehicle surges while parking.  Customer claims that sudden acceleration occurs both while in motion and while at a full stop. |
| 798 | CAMRY | 2002 | 3/15/2006 | Customer called regarding her 2002 Toyota Camry SE.  Specifically, customer claims that on February 15, 2006, she was backing out of a gas station parking space when the vehicle suddenly accelerated, spinning the vehicle around and causing it to hit two walls and another vehicle.  Customer further claims that she was unable to stop the vehicle and received a traffic ticket for reckless driving.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 799 | COROLLA | 2006 | 3/15/2006 | Customer called regarding his 2006 Toyota Corolla.  Specifically, customer claims that on an unknown date, the vehicle accelerated and decelerated quickly while going up or down a hill with cruise control turned on. |
| 800 | CAMRY | 2003 | 3/18/2006 | Customer's son called regarding customer's 2003 Toyota Camry LE.  Specifically, customer's son claims that on March 16, 2006, customer was backing out of her driveway when the vehicle suddenly accelerated across the street, up the curb, and into neighbors driveway where she hit a mail box, telephone service, and the neighbor's car.  Customer's son claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 801 | CAMRY | 2002 | 3/20/2006 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on March 14, 2006, customer's wife was backing out of their driveway when the engine revved and the vehicle accelerated backwards and hit a tree.  Customer further claims that the rear wheels of the vehicle were still spinning even after the vehicle hit the tree and was stopped.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 802 | TACOMA | 2006 | 3/21/2006 | Customer called regarding his 2006 Toyota Tacoma.  Customer claims that vehicle will periodically accelerate on its own.  Customer claims that sudden acceleration occurs both while already in motion and while at a full stop. |
| 803 | ES 330 | 2005 | 3/22/2006 | Customer called regarding her 2005 Lexus ES 330.  Specifically, customer claims that on February 25, 2006, her vehicle lurched forward at a fast speed when she shifted from park to drive, which caused the vehicle to shoot forward and hit a wall.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 804 | ES 330 | 2004 | 3/22/2006 | Customer called regarding her 2004 Lexus ES 330.  Specifically, customer claims that on an unknown date, she was pulling into a parking space and when she removed her foot from the brake the vehicle surged forward, hitting a van parked eight to ten feet in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 805 | CAMRY | 2006 | 3/22/2006 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle would surge forward at every stop or corner. |
| 806 | 4RUNNER | 2006 | 3/22/2006 | Corporate customer called regarding their 2006 Toyota 4 Runner SR5.  Customer claims that on unknown dates on three separate occassions, the vehicle accelerated on its own up to 100 MPH.  An FTS inspected the vehicle.  Customer claims the sudden acceleration occured while the vehicle was in motion. |
| 807 | RAV 4 | 2004 | 3/22/2006 | Customer called regarding her 2004 Toyota RAV4.  Specifically, customer claims that on an unknown date she was pulling into a parking lot when the vehicle accelerated. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 808 | RAV 4 | 2006 | 3/25/2006 | Customer emailed regarding his 2006 Toyota RAV4.  Specifically, customer claims that on unknown dates when he started the engine cold the RPMs went up to 1500, and when he put the vehicle in drive, it jumped forward unless he stepped on the brake very firmly.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 809 | CAMRY | 2004 | 3/29/2006 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on an unknown date she was driving up her driveway when the vehicle surged and kept going, causing her to hit her husband's vehicle and part of the garage wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 810 | AVALON | 2006 | 3/29/2006 | Customer called regarding her 2006 Avalon Limited.  Specifically, customer claims that on unknown dates, his vehicle revs high and switches gears while driving from slow speed to high speed.  Customer claims dealer could not find anything wrong with the vehicle. |
| 811 | SEQUOIA | 2004 | 3/30/2006 | Customer wrote regarding her 2004 Toyota Sequoia.  Specifically, customer claims that on unknown dates the vehicle surged forward when the brake was applied, and that she was in an accident due to surging. An FTS inspected the vehicle. |
| 812 | COROLLA | 2005 | 3/31/2006 | Customer called regarding his 2005 Toyota Corolla.  Specifically, customer claims that on an unknown date his daughter was pulling into a parking garage at a slow speed with her foot on the brake when the vehicle jumped forward and hit the concrete base of a pole.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 813 | AVALON | 2006 | 4/3/2006 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on March 25, 2006 the vehicle's engine surged when he applied the brakes, and the brakes made a noise.  Customer further claims that the same thing happened on unknown prior dates.  An FTS inspected the vehicle. |
| 814 | TACOMA | 2005 | 4/3/2006 | Customer called regarding his 2005 Toyota Tacoma Prerunner.  Specifically, customer claims that on unknown dates the vehicle's engine raced. |
| 815 | CAMRY | 2006 | 4/4/2006 | Customer called regarding his 2006 Toyota Camry.   Specifically, customer claims that on April 4, 2006, his mother-in-law was driving when the accelerator stuck and the vehicle would not slow down, causing her to hit a street sign and a telephone pole.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 816 | LX 470 | 2006 | 4/4/2006 | Customer called regarding her 2006 Lexus LX 470.  Specifically, customer claims that on an unknown date, she was driving down her driveway when her vehicle surged, hitting her other vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 817 | CAMRY | 2003 | 4/4/2006 | Customer called regarding his 2003 Toyota Camry XLE.  Specifically, customer claims that on an unknown date, he was reversing his vehicle when it suddenly accelerated, hitting another vehicle.  Customer further claims that he was given a traffic ticket for reckless driving.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 818 | Tacoma | 2005 | 4/6/2006 | Customer claims that after a cold start the vehicle intermittently has a hunting/surging fast idle.  Vehicle tested and customer's concern verified; conclusion that the condition is more prevalent in cooler ambient temperatures and is hard to duplicate.  The engine ECM was replaced but this did not repair vehicle.  No repair. |
| 819 | RX 400h | 2006 | 4/6/2006 | Customer called regarding his 2006 Lexus RX 400h.  Specifically, customer claims that on an unknown date, his vehicle accelerated by itself just after he shifted into drive while parking, causing the vehicle to slam into another vehicle and a building. A FTS inspected the vehicle. |
| 820 | COROLLA | 2006 | 4/11/2006 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on April 11, 2006, she was pulling into a parking space when the vehicle accelerated and would not stop even though she was pressing on the brakes.  Customer further claims that the vehicle jumped the curb and hit a parking sign with a concrete base.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 821 | SIENNA | 2004 | 4/11/2006 | Customer called regarding her 2004 Toyota Sienna.  Specifically, customer claims that on March 7, 2006, she was pulling into a parking space at about 10 mph, applied the brakes when the vehicle surged, causing her to hit a tree.  Customer further claims that on October 6, 2005, she had an accident when the vehicle surged and she hit a parking guard.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 822 | CAMRY | 2003 | 4/11/2006 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, customer claims that on three (3) unknown dates, his vehicle surged while pulling into a parking spot.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 823 | RAV 4 | 2004 | 4/12/2006 | Customer called regarding his 2004 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle surged forward violently when the clutch was released. |
| 824 | SEQUOIA | 2003 | 4/13/2006 | Customer called regarding her 2003 Toyota Sequoia SR5.  Specifically, customer claims that on unknown dates, her vehicle has lunged forward while sitting still.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 825 | MATRIX | 2005 | 4/17/2006 | Customer called regarding 2005 Toyota Corolla Matrix.  Customer claims that on April 17, 2006, the vehicle was stopped at a light when it surged forward, causing an accident.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 826 | CAMRY | 2006 | 4/17/2006 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on April 13, 2006, she was driving 30 mph when she hear a noise and tried to stop, but the vehicle did not stop when the brakes were depressed, and the vehicle started speeding up.  Customer further claims that she ran into a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 827 | Camry | 2007 | 4/18/2006 | Customer claims that the vehicle lunges forward when coming to a stop.  The vehicle was test driven in fifth, fourth, and third gears, and the problem duplicated in each gear.  The SLT solenoid was replaced, but no change to the vehicle was observed.  Transaxle was ordered. |
| 828 | CAMRY | 2004 | 4/20/2006 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on January 7, 2006, he had an accident when the vehicle accelerated while pulling into a parking spot.  Customer further claims that on an unknown date he had another accident due to sudden acceleration. |
| 829 | GX 470 | 2005 | 4/21/2006 | Customer called regarding her 2005 Lexus GX 470.  Specifically, customer claims that on unknown dates, her vehicle has surged both during deceleration and at full stops. |
| 830 | GX 470 | 2004 | 4/25/2006 | Customer called regarding her 2004 Lexus GX 470.  Specifically, customer claims that on unknown dates, her vehicle's RPM's go up while stopped at a stoplight when the A/C is on.  Also, the vehicle accelerates backwards in neutral and she has to hold down the brake quite hard. |
| 831 | 4RUNNER | 2005 | 4/25/2006 | Customer called regarding his 2005 Toyota 4Runner.  Specifically, customer claims that on unknown dates he had to keep his foot on the brakes when he drove, otherwise the vehicle would take off too fast. |
| 832 | GS 430 | 2006 | 4/26/2006 | Driver claims that during the slalom portion of New Model training, the throttle stuck open and he had to apply heavy brake pressure to slow the vehicle.  The pedal assembly and the mounting point were inspected and the pedal assembly was removed from the lower mounting bracket.  Pedal was replaced with a service part. |
| 833 | TUNDRA | 2006 | 4/26/2006 | Customer called regarding her 2006 Toyota Tundra.  Specifically, customer claims that on April 24, 2006, she left the vehicle running with the a/c on and when she came back and stepped on the running board with one foot, the vehicle went backward out of control, running over her hips and legs.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 834 | LS 400 | 1998 | 4/27/2006 | Customer called regarding his 1998 Lexus LS 400.  Specifically, customer claims that on unknown dates, his vehicle idled too high. |
| 835 | GX 470 | 2004 | 5/1/2006 | Customer called regarding her 2004 Lexus GX 470.  Specifically, customer claims that on unknown dates, the vehicle lurched forward while she was stopping for a light.  Customer further claims that she felt like she was being hit from behind by another vehicle when this occurred.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 836 | ES 300 | 2003 | 5/3/2006 | Customer called regarding his 2003 Lexus ES 300.  Specifically, customer claims that on unknown dates, the vehicle accelerated and stalled on its own. |
| 837 | COROLLA | 2006 | 5/3/2006 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle's gas pedal was not working correctly. |
| 838 | CAMRY | 2007 | 5/4/2006 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that  [on an unknown date] when his vehicle accelerates at a slow speed it hesitates.  Customer further claims that the vehicle jumps and that the ride is rough. |
| 839 | SIENNA | 2004 | 5/5/2006 | Customer called regarding his 2004 Toyota Sienna.  Specifically, customer claims that on January 10, 2009, his wife was parking the vehicle with her foot on the brake when it accelerated and hit the vehicle in front of her. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 840 | SIENNA | 2004 | 5/5/2006 | Customer called regarding his 2004 Toyota Sienna. Specifically, customer claims that on January 11, 2009 he was at a complete stop with his foot on the brakes when the engine continued to race and the vehicle surged forward, causing him to rear end another vehicle. A Field Technical Specialist (FTS) inspected the vehicle. |
| 841 | HIGHLAND ER | 2006 | 5/5/2006 | Customer called regarding his 2006 Toyota Highlander. Specifically, customer claims that on unknown dates, the vehicle jerked, pulsated, and surged when he accelerated between 30-40mph. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 842 | CAMRY | 2007 | 5/8/2006 | Customer's husband called regarding their 2007 Camry LE. Specifically, customer alleges on an unknown date the vehicle was slow to accelerate and the rpms would surge to 35500 rpms and then drop down once the gears engage. |
| 843 | CAMRY | 2005 | 5/9/2006 | Customer called regarding her 2005 Toyota Camry XLE. Customer claims that on April 12, 2006 the vehicle took off and accelerated on its own while the customer attempted to pull into a parking space. Customer further claims that the vehicle then struck a tree. An FTS inspected the vehicle. Customer claims the sudden acceleration occured while the vehicle was already in motion. |
| 844 | TACOMA | 2005 | 5/9/2006 | Customer called regarding his 2005 Toyota Tacoma. Specifically, customer claims that on unknown dates the vehicle revved and surged during acceleration and at 2000 RPM the vehicle's engine shut on and off and surged. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 845 | AVALON | 2006 | 5/10/2006 | Customer called regarding his 2006 Toyota Avalon. Specifically, customer claims that on unknown dates the vehicle's engine intermittently surged on its own up to 3000 RPM when he slowed down while making a turn. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 846 | CAMRY | 2004 | 5/12/2006 | Customer called regarding his 2004 Toyota Camry LE. Specifically, customer claims that on two unknown dates, his vehicle experienced unintended acceleration causing two accidents, including once when his wife was driving. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 847 | CAMRY | 2005 | 5/12/2006 | Customer called regarding her 2005 Toyota Camry. Customer claims that she experienced a surge. |
| 848 | CAMRY | 2004 | 5/12/2006 | Customer called regarding her 2004 Toyota Camry. Specifically, customer claims that on October 22, 2006, while pulling into a parking lot, her vehicle lunged forward. Customer claims that, she stepped on the brake and the vehicle jumped over a curb. On another occasion, on November 18, 2006, customer claims her vehicle lunged forward with her foot on the brake. And on May 8, 2006, customer claims her vehicle experienced a similar incident. |
| 849 | COROLLA | 2005 | 5/12/2006 | Insurance agent called regarding customer's 2005 Toyota Corolla. Specifically, customer claims that on April 24, 2006, the vehicle accelerated up a curb and into two parked vehicles while he was attempting to pull into a parking space. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 850 | LS 430 | 2006 | 5/15/2006 | Customer claims that after driving the vehicle 20 miles the engine surged and stalled at stops. Vehicle was inspected and raw fuel was found in vacuum line from intake manifold to charcoal canister. Fuel tank, charcoal canister and filter for canister were replaced. |
| 851 | TACOMA | 2006 | 5/18/2006 | Customer called in regarding a 2006 Toyota Tacoma. Specifically, the customer claims the vehicle RPM does not drop quickly when shifting gears and idles high. FTS inspected the vehicle and recommended that the throttle position sensor be replaced even though the sensor was operating within factory specs. The customer further claims the condition occurs when the vehicle is already in motion. |
| 852 | AVALON | 2006 | 5/23/2006 | Customer called regarding her 2006 Toyota Avalon. Specifically, customer claims that on unknown dates the vehicle's engine surged up to 4700 RPM when the cruise control was turned on. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 853 | RAV 4 | 2006 | 5/24/2006 | Customer's wife called regarding his 2006 Toyota RAV4. Specifically, customer claims that on an unknown date the vehicle surged while in reverse mode. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 854 | CAMRY | 2007 | 5/24/2006 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that his vehicle hesitates when he travels at 40 miles per hour. Customer further claims that this condition has almost caused an accident. |
| 855 | CAMRY | 2006 | 5/25/2006 | Customer called regarding her 2006 Toyota Camry. Specifically, customer claims that on unknown dates the vehicle surged unexpectedly. A Field Technical Specialist (FTS) inspected the vehicle. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 856 | CAMRY | 2005 | 5/30/2006 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on May 22, 2006, her husband was slowly pulling into a parking spot when the vehicle lunged forward, jumping the parking block and hitting a concrete wall.  Customer further claims that on March 30, 2006 there was an incident of engine racing.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 857 | ES 330 | 2006 | 6/1/2006 | Customer claims that vehicle was bucking at 20 mph.  The vehicle was test-driven and a shudder was felt intermittently at 20 mph during light acceleration.  A similar vehicle was test-driven and a similar shifting concern was felt.  The vehicle was checked for diagnostic trouble codes, and none were found.  No repair. |
| 858 | ES350 | 2007 | 6/1/2006 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date the vehicle jumped and all of the lights on the dashboard came on. |
| 859 | RX 330 | 2006 | 6/2/2006 | Customer called regarding her 2006 Lexus RX 330.  Specifically, customer claims that on an unknown date, the vehicle surged/accelerated forward as she tried to park, causing her to hit the car in front of her.  Customer further claims that this unexpected acceleration has happened twice.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 860 | CAMRY | 2006 | 6/3/2006 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on an unknown date he was parking the vehicle when the vehicle started racing and the RPMs went up, and he had to brake very fast. |
| 861 | CAMRY | 2002 | 6/5/2006 | Daughter called on behalf of her mother, regarding her mother's 2002 Toyota Camry XLE.  Specifically, caller claims that on May 20, 2006, the vehicle unintentionally accelerated as her mother reversed out of the driveway, causing her to crash into a boulder in the neighbor's yard, flip over, and receive several injuries.  Caller futher claims that the vehicle reversed at approximately 70mph.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 862 | CAMRY | 2006 | 6/6/2006 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on unknown dates when taking her foot off the gas, the vehicle lunged forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 863 | AVALON | 2005 | 6/6/2006 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle hesitated and lunged forward while accelerating |
| 864 | CAMRY | 2004 | 6/6/2006 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle lurched forward while the customer had his foot on the brake. |
| 865 | CAMRY | 2007 | 6/6/2006 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that the cruise control on the vehicle downshits and upshifts "all the time."  Customer further claims that this occurs when he is driving on slight inclines.  Customer states that vehicle also hesitates, jerks, and then takes off when he is making a right turn.  Customer claims that sudden acceleration occurs while the vehicle is in motion. |
| 866 | AVALON | 2005 | 6/8/2006 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle seemed like someone was shoving it from the rear when it was stopped at a light. |
| 867 | AVALON | 2006 | 6/9/2006 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle's engine intermittently surged on its own up to 3000 RPM when he slowed down while making a turn.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 868 | GS 300 | 2006 | 6/12/2006 | Customer called regarding his 2006 Lexus GS 300.  Specifically, customer claims that on unknown dates, the vehicle jumped when he started it, causing him to almost hit something.  Customer futher claims that the vehicle's rpm jumped to 2,000 and it  jumped forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 869 | CAMRY | 2002 | 6/13/2006 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on unknown dates, the vehicle jumped when he started it, causing him to almost hit something.  Customer futher claims that while he was in a parking lot, the vehicle surged forward quickly, but he was able to stop it by pressing the brake.  Customer further claims that the vehicle surged forward on a separate occassion  when he was pulling into his garage, causing him to hit a chair and put a hole in the garage wall. |
| 870 | SIENNA | 2006 | 6/13/2006 | Customer called regarding her 2006 Toyota Sienna.  Specifically, customer claims that on unknown dates when using the dynamic cruise control, the vehicle accelerated rapidly and revved up to 4500 RPMs after the vehicle decelerated to 5 mph. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 871 | AVALON | 2006 | 6/13/2006 | Customer called regarding her 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle lurched forward when she let up on the brake.  Customer further claims that the passenger seat rattled and that the vehicle's remote was not working properly. |
| 872 | 4RUNNER | 2004 | 6/13/2006 | Customer wrote regarding his 2004 Toyota 4Runner.  Specifically, customer claims that on May 16, 2006, his wife was stopped at a light with her foot on the brake when the vehicle accelerated.  Customer further claims that on May 13, 2006, he tried to apply the brake while turning into a parking lot and the vehicle accelerated.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while already in motion. |
| 873 | TUNDRA | 2004 | 6/15/2006 | Customer called regarding his 2004 Toyota Tundra Limited.  Specifically, customer claims that on unknown dates, his vehicle feels like someone is pushing his bumper when he eases up on the brake after a red light.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 874 | CAMRY | 2006 | 6/15/2006 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle jerked forward at the touch of the accelerator.  Customer further claims that the vehicle lurched forward while at a stop with the brakes on.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 875 | AVALON | 2005 | 6/16/2006 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle lunged forward at low speeds, when shifting, when starting off, and when coming to a stop. |
| 876 | CAMRY | 2006 | 6/19/2006 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on an unknown date she was parking in her garage, and before she turned the vehicle off the vehicle jumped out of gear and made a hole in the garage.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 877 | CAMRY | 2004 | 6/19/2006 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on an unknown date, while driving in rush hour traffic, the vehicle slowed on its own, it started to heat up, and he heard a loud noise from the engine.  The vehicle then accelerated on its own up to 90 mph. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 878 | CAMRY | 2006 | 6/21/2006 | Customer called regarding his 2006 toyota Camry.  Specifically, customer claims that on an unknown date the vehicle sped up while in reverse and hit two parked cars.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 879 | PRIUS | 2006 | 6/21/2006 | Customer called regarding her 2006 Toyota Prius.  Specifically, customer claims that on unknown dates the vehicle started up on its own and raced forward while in park.  Customer further claims that on unknown dates the vehicle raced out of control for about two minutes while she was driving.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while the vehicle was already in motion. |
| 880 | 4RUNNER | 2004 | 6/21/2006 | Customer called regarding her 2004 Toyota 4Runner.  Specifically, customer claims that on an unknown date her vehicle accelerated while she was pulling into her garage.  Customer further claims that she had to slam on her brakes to make the vehicle stop.  Customer claims that the gas pedal was not caught on the floor mat.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 881 | CAMRY SOLARA SE | 2004 | 6/22/2006 | Customer called regarding his 2004 Toyota Camry Solara SE.  Specifically, customer claims that on June 16, 2006, the vehicle accelerated unexpectedly in reverse when his wife tried to back out of the garage, causing her to hit his truck, a bush, and the neighbor's house.  Customer further claims that at the time of the accident, she had her foot on the brake pedal, that the brakes did not work, and that the impact occured at approximately 15-20mph.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 882 | CAMRY | 2006 | 6/23/2006 | Customer's attorney wrote regarding customer's 2006 Toyota Camry.  Specifically, cusomer claims that on unknown dates the vehicle surged.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 883 | SIENNA | 2005 | 6/23/2006 | Customer called regarding his 2005 Toyota Sienna.  Specifically, the customer claims, on unknown dates, the engine accelerates by itself, and the brakes don't respond well.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 884 | Camry | 2007 | 6/27/2006 | Customer claims that the engine RPM surges when the transmission is shifting from third to fourth gear, the vehicle is traveling on a slight uphill, and a light throttle is applied.  The vehicle transmission had been replaced on June 9, 2006, due to internal failure.  The vehicle was tested and the problem duplicated, and it was ascertained by a snapshot that the engine revolution increases by 243 RPM for a second when the transmission shifts from third to fourth gear, and then drops by 550 RPM.  No repair. |
| 885 | CAMRY | 2007 | 6/27/2006 | Customer called regarding her 2007 Toyota Camry SE.  Specifically customer claims that  [on unknown dates] her vehicle failed to accelerate at a speed greater than 20 mph. |
| 886 | CAMRY | 2004 | 6/28/2006 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that his wife was in an accident on June 25, 2006.  Customer further claims that while his wife was backing up, she took her foot off the accelerator but her vehicle continued to move. Customer claims that his wife ran into a building. |
| 887 | HIGHLANDER | 2006 | 6/29/2006 | Customer called regarding her 2006 Toyota Highlander.  Specifically, customer claims that on June 29, 2006, she was driving and when she released the throttle, her vehicle continued to move.  Customer further claims that the vehicle stopped when she shut off the engine and applied the brakes. |
| 888 | CAMRY | 2007 | 6/30/2006 | Customer called regarding her 2007 Toyota Camry XLE.  Specifically customer claims that  [on unknown dates] her vehicle would shift and jerk. Customer further claims that the rpm would go up and the engine sounded very loud. |
| 889 | CAMRY | 2006 | 6/30/2006 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on unknown dates when he accelerated around 65-70 mph the vehicle jumped, and that when he pressed the brakes the steering shook. |
| 890 | PRERUNNER | 2003 | 6/30/2006 | Customer called regarding his 2003 Toyota Prerunner.  Specifically, customer claims that on an unknown date, the throttle opened up as he tapped the accelerator, causing him to hit a parked vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 891 | CAMRY | 2005 | 6/30/2006 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that he put the vehicle in reverse and it surged backwards two times.  On another occasion, customer claims that his vehicle leaped while stopped at a crosswalk.  Customer claims that cause him to hit a pedestrian and knocked him down.  Customer claims that the sudden acceleration occurred while the vehicle the vehicle was already in motion and while the vehicle was at a stop. |
| 892 | SIENNA | 2005 | 7/5/2006 | Customer called regarding his 2005 Toyota Sienna.  Customer claims that, on unknown dates, while he gets off the accelerator the vehicle  appears to keep going without deacceleration.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 893 | PRIUS | 2005 | 7/8/2006 | Customer called regarding her 2005 Toyota Prius.  Specifically, customer claims that on unknown dates the vehicle jumped forward when in park.  Customer further claims that while driving the air conditioning system would jump automatically to high.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 894 | CAMRY | 2003 | 7/10/2006 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, customer claims that on an unknown date, the vehicle experienced unintended acceleration.  Customer further claims that the vehicle displayed high rev when his foot was not on the gas pedal and surged forward at times. |
| 895 | AVALON | 2006 | 7/10/2006 | Customer called regarding her 2006 Toyota Avalon Limited.  Specifically, customer claims that on unknown dates, she is concerned about her electronic control module. |
| 896 | CAMRY | 2005 | 7/11/2006 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on unknown date, while putting the vehicle in drive, after having been in reverse, the vehicle jerked before moving.  Customer further claims the vehicle idles on high when starting cold. |
| 897 | LAND CRUISER | 2004 | 7/13/2006 | Customer called regarding her 2004 Toyota Land Cruiser.  Customer claims that on July 10, 2006, she was pulling into a parking space when the car jumped forward, crashing into another car.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 898 | HIGHLANDER | 2006 | 7/14/2006 | Customer called regarding his 2006 Toyota Highlander.  Specifically, customer claims that when he drives his vehicle at 30-40 mph, his vehicle will shift up on its own. |
| 899 | CAMRY | 2007 | 7/14/2006 | Customer called regarding his 2007 Toyota Camry CE.  Specifically customer claims that  [on unknown dates] his vehicle surged forward.   Customer further claims that on a separate occasion his engine started cutting out and would not accelerate higher than 25 mph. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 900 | CAMRY | 2004 | 7/17/2006 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on June 26, 2006, while driving home he experienced a sudden unintended acceleration.  Customer claims that she did not have her foot on the accelerator.  Customer claims that the unintended acceleration caused her to hit her neighbor's garage and retaining wall. |
| 901 | COROLLA | 2006 | 7/17/2006 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle jumped when stopping and accelerating and jerked when slowing down. |
| 902 | COROLLA | 2005 | 7/19/2006 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle's engine revved and the vehicle took off into the wall of her garage. |
| 903 | TUNDRA | 2006 | 7/19/2006 | Customer called regarding his 2006 Toyota Tundra 4x4.  Specifically, customer claims that on unknown dates, he has experienced stalling, surging, and hard starts with the vehicle. |
| 904 | CAMRY | 2007 | 7/19/2006 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that when he lets up on the gas pedal the vehicle will not slow down.  Customer claims that the acceleration problem occurs while the vehicle is already in motion. |
| 905 | RX 330 | 2004 | 7/20/2006 | Customer called regarding her 2004 Lexus Lexus RX 330.  Specifically, customer claims that on unknown dates, her vehicle will accelerate on its own. A FTS inspected the vehicle. |
| 906 | CAMRY | 2002 | 7/20/2006 | Customer called regarding his 2002 Toyota Camry XLE.  Specifically, customer claims that on July 13, 2006, his wife was driving the vehicle and pulling into a parking space when the vehicle took off and ran into a fence, causing an accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion |
| 907 | CAMRY | 2007 | 7/21/2006 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that [on an unknown date] she experienced choppy deceleration and claims that the vehicle jumped forward when it was placed in drive and she took her foot off the brake pedal, her vehicle lurches forward.  Customer further claims that this occurs when the vehicle is at a full stop.  Customer claims that she has to push the accelerator pedal several times in order for the vehicle to accelerate, causing it to lurch.  Customer alleges that the incidents occurred while the vehicle was stopped. |
| 908 | COROLLA | 2005 | 7/21/2006 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own when she was turning left into a parking spot at 2-3 mph, causing her to run into an island and another vehicle.  A Field Technical Specialist (FTS) inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 909 | CAMRY | 2007 | 7/21/2006 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he has been experiencing "concerns with acceleration."  The details of the underlying incident are unclear. |
| 910 | CAMRY | 2004 | 7/24/2006 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on July 23, [2009], while coming out of a parking garage, his engine raced, causing the driver to hit three poles.  Customer claims that a similar incident occurred once before in December of 2004 while pulling into a parking lot. Customer claims that the sudden acceleration incidents occurred while the vehicle was already in motion. |
| 911 | HIGHLANDER | 2004 | 7/26/2006 | Customer called regarding his 2004 Toyota Highlander.  Specifically, customer claims that on either July 17 or 18, 2006, his wife was making a u-turn in the vehicle at 5mph when the vehicle accelerated on its own, colliding with another vehicle.  Customer further claims that such acceleration has occurred four times.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 912 | PRIUS | 2005 | 7/27/2006 | Customer called regarding his 2005 Toyota Prius.  Specifically, customer claims that on July 26, 2006, he was in a drive-thru and the vehicle was running and the gas engine was turned off but when he turned on the air conditioner the engine came back on and the vehicle lunged forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 913 | CAMRY | 2002 | 7/28/2006 | Customer called regarding her 2002 Toyota Camry XLE.  Specifically, customer claims that on July 13, 2006, the vehicle suddenly accelerated  after she pulled into a parking space, causing her to hit a stockade fence.  Customer further claims that at the time of the accident she had her foot on the brake pedal.  Customer further claims that she had experienced a thrush forward with the vehicle before. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 914 | MATRIX | 2006 | 7/28/2006 | Customer called regarding her 2006 Toyota Corolla Matrix. Specifically, customer claims that on an unknown date, the vehicle surged forward while her mother was driving, causing a small accident. Customer further claims that at the time of the accident, her mother had her foot on the brake pedal. Customer further claims that at unknown dates, the vehicle surged three different times while she was waiting at a light with her foot on the brake. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 915 | HIGHLAND ER | 2006 | 7/31/2006 | Customer called regarding her 2006 Toyota Highlander Ltd. Specifically, customer claims that on unknown dates and approximately ten times, her vehicle sped up when it took off the gas pedal. Customer claims that the sudden acceleration occurred while the vehicle was already in motion |
| 916 | CAMRY | 2005 | 7/31/2006 | Customer called regarding his 2005 Toyota Camry. Specifically, customer claims that upon starting the vehicle, while the vehicle was already in park, the vehicle just took off. Customer claims that he was not able to stop the vehicle, causing him to rear-end another vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a stop. |
| 917 | CAMRY | 2005 | 8/1/2006 | Customer called regarding his 2005 Toyota Camry. Specifically, customer claims that on unknown dates, the vehicle surges and jumps forward when the vehicle is going about 20 mph. |
| 918 | PRIUS | 2006 | 8/1/2006 | Customer called regarding his 2006 Toyota Prius. Specifically, customer claims that on unknown dates the engine kicked on even though the vehicle was stopped or driving slow. Customer further claims that the engine surged. |
| 919 | HIGHLAND ER | 2006 | 8/1/2006 | Customer called regarding her 2006 Toyota Highlander. Specifically, customer claims that her vehicle continuously slows and then speeds up when she tries to drive it at a steady speed, and that when she tries to brake, the vehicle speeds up. |
| 920 | COROLLA | 2006 | 8/2/2006 | Customer called regarding his 2006 Toyota Corolla. Specifically, customer claims that on an unknown date the vehicle jumped forward through a gate and hit a tree. |
| 921 | TACOMA | 2006 | 8/2/2006 | Customer called regarding his 2006 Toyota Tacoma PreRunner. Specifically, customer claims that on unknown dates the vehicle's throttle stuck, and the vehicle did not slow down when he took his foot off of the gas pedal. Customer further claims that it took 15 to 20 seconds for the rpms to go down. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 922 | HIGHLAND ER | 2006 | 8/3/2006 | Customer called regarding his 2006 Toyota Highlander LTD. Specifically, customer claims that on unknown dates, while his wife is driving, the vehicle accelerates after she takes her foot off the accelerator. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 923 | CAMRY SOLARA SLE | 2004 | 8/3/2006 | Customer called regarding her 2004 Toyota Camry Solara SLE. Specifically, customer claims that on July 28, 2006, she was pulling her vehicle in front of her garage door and as she started to open the garage door, the vehicle accelerated on its own. Customer further claims that the vehicle drove through the back of the garage, through customer's chain link fence, and into a pole of her neigbor's chain link fence, where the vehicle came to a stop. |
| 924 | TACOMA | 2006 | 8/4/2006 | Customer called regarding his 2006 Toyota Tacoma. Specifically, customer claims that on unknown dates the vehicle idled so high that it accelerated itself when in reverse. Customer further claims that the brakes constantly squeaked. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 925 | ES 330 | 2005 | 8/7/2006 | Customer called regarding her 2005 Lexus ES 330. Specifically, customer claims that on an unknown date, she was trying to park her vehicle when it accelerated and ran into a building. |
| 926 | TUNDRA | 2006 | 8/7/2006 | Customer called in regarding a 2006 Toyota Tundra. Specifically, the customer claims that, on unknow dates, the vehicle has high RPMs. |
| 927 | 4RUNNER SR5 | 2001 | 8/8/2006 | Customer called regarding his 2001 Toyota 4 Runner SR5. Specifically, customer claims while his girlfriend while driving the vehicle on August 6, 2006, the vehicle took off as soon it was placed into drive. Customer further claims the vehicle struck cars and went through a fence and eventually end up laying on the passenger side of the vehicle. A Field Technical Specialist (FTS) inspected vehicle. Customer claims the sudden acceleration occurred while the vehicle was at a stop. |
| 928 | CAMRY | 2006 | 8/9/2006 | Customer emailed regarding her 2006 Toyota Camry. Specifically customer claims that on unknown dates the RPMs revved high when starting up, and she had to hold the brake hard because the vehicle wanted to move forward. Customer further claims that the vehicle pinged. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 929 | CAMRY | 2007 | 8/9/2006 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that [on unknown dates] her vehicle hesitated.  FTS investigated the incident and found that the vehicle was operating as designed. |
| 930 | HIGHLANDER | 2005 | 8/9/2006 | Customer called regarding his 2005 Toyota Highlander.  Specifically, customer claims that on November 9, 2004, he was pulling into his garage and couldn't stop, and drove through the back wall of the garage. |
| 931 | MATRIX | 2006 | 8/10/2006 | Customer called regarding his 2006 Toyota Corolla Matrix.  Specifically, customer claims that on unknown dates, the vehicle jumped when he pushed on the gas pedal.  Customer further claims that the vehicle's pickup was not smooth. |
| 932 | RAV 4 | 2006 | 8/11/2006 | Customer called regarding her 2006  Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle lurched forward and RPMs rose. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 933 | RAV 4 | 2005 | 8/14/2006 | Customer called regarding her 2005 Toyota RAV4. Specifically, customer claims that on an unknown date the vehicle surged forward on its own.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 934 | HIGHLANDER | 2005 | 8/14/2006 | Customer called regarding his 2005 Toyota Highlander.  Specifically, customer claims that when his foot is off the gas pedal, the vehicle will accelerate to 45 mph. |
| 935 | AVALON | 2006 | 8/15/2006 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle lunged forward when he applied the gas. |
| 936 | CAMRY | 2002 | 8/16/2006 | Insurer called on behalf of customer.  Specifically, insurer claims that on August 15, 2006, the vehicle accelerated forward after the driver took her foot off the accelerator pedal because the pedal stuck, causing her to run over a parking curb and hit a fence, newspaper stands, and a steel beam.  Insurer further claims that a similar incident occurred four months ago, in which the driver hit another vehicle. |
| 937 | TUNDRA | 2006 | 8/18/2006 | Customer called regarding his 2006 Toyota Tundra.  Specifically, customer claims that on unknown dates, the vehicle surged when his son tried to stop, and his son had to apply the brakes heavily.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 938 | RAV 4 | 2006 | 8/21/2006 | Customer called regarding his 2006 Toyota RAV4.  Specifically, customer claims that on an unknown date, he was making a turn and he vehicle revved up, causing him to hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 939 | CAMRY | 2004 | 8/21/2006 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on August 16, 2006, the vehicle took off causing a collision with a cement barrier and a pole.  Customer claims that the sudden acceleration occurred while backing out of a parking spot. |
| 940 | CAMRY | 2006 | 8/22/2006 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on unknown dates when he was slowing down or coming to a stop, the vehicle lunged slightly. |
| 941 | CAMRY | 2006 | 8/23/2006 | Customer called regarding her 2006 Toyota Camry SE.  Specifically, customer claims that on an unknown dates, her vehicle has had issues with jerking, stalling, revving, or gunning. |
| 942 | CAMRY | 2006 | 8/23/2006 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on August 16, 2006, she backed out of a parking space, then stopped and put the vehicle in drive, and the vehicle took off and hit two parked vehicles.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 943 | CAMRY | 2004 | 8/24/2006 | Customer called regarding her 2004 Toyota Camry LE.  Specifically, customer claims that on March 23, 2006, her vehicle surged forward and shifted to a different gear while she was driving at 30-35mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 944 | HIGHLANDER | 2005 | 8/25/2006 | Customer called regarding her 2005 Toyota Highlander.  Specifically, customer claims that her vehicle hesitates when she tries to accelerate past another vehicle.  Customer further claims that this hesitation occurs when she is driving normally. |
| 945 | SIENNA | 2005 | 8/28/2006 | Customer called regarding her 2005 Toyota Sienna.  Specifically, the customer claims that on August 15, 2006, the vehicle hesitated before accelerating. Customer further claims she almost lost her life as a result of the sudden, delayed acceleration.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occured while the vehicle was already in motion. |
| 946 | HIGHLANDER | 2005 | 8/30/2006 | Customer called regarding her 2005 Toyota Highlander.  Specifically, customer claims that when she presses the accelerator, the vehicle holds back on accelerating and then lurches forward. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 947 | CAMRY | 2007 | 8/30/2006 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he feels unsafe in his vehicle because of the acceleration of the vehicle.  The details of the underlying incident are unclear. |
| 948 | IS 300 | 2002 | 8/30/2006 | Customer called regarding her 2002 Lexus IS 300.  Specifically, customer claims that at an unknown date, her vehicle continued to accelerate rapidly, out of her control, when she tried to pass another vehicle.  Customer further claims that she had trouble breaking and that the engine continued to race after she pulled over to the side of the road.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred whie the vehicle was already in motion. |
| 949 | HIGHLANDER | 2005 | 8/30/2006 | Customer called regarding his 2005 Toyota Highlander.  Specifically, customer claims that when he steps on the pedal quickly, the vehicle is not responsive. |
| 950 | CAMRY | 2007 | 8/30/2006 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that when he descends a hill and has the cruise control on, the vehicle accelerates to approximately 15 miles per hour ahead of the set speed.  Customer further claims that he does not like the foot pedal in the vehicle.  Customer claims that unintended acceleration occurs while the vehicle is already in motion. |
| 951 | TACOMA | 2006 | 8/31/2006 | Customer called regarding his 2006 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle revved up to 3000 RPM upon cold start up, and that when driving at 65 mph the RPM was 3000 and that the RPM stuck at 3500 when the clutch was depressed. |
| 952 | TUNDRA | 2005 | 8/31/2006 | Customer called regarding his 2005 Toyota Tundra SR5.  Specifically, customer claims that at unknown dates, his vehicle lunged as he was coming or going from a stop.  Customer further claims that the vehicle lunged forward when he tried to accelerate.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 953 | CAMRY | 2005 | 9/1/2006 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on two occasions, the accelerator got stuck.  On the first two occasions, customer claims his wife hit a rock.  On the second occasion, July 29, 2006, customer claims that while his wife was parking the vehicle, it suddenly accelerated forward, jumped a curb, and hit a wall.  On the final occasion, customer claims there was no damage. |
| 954 | CAMRY | 2005 | 9/1/2006 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on two occasions, the accelerator got stuck.  On the first two occasions, customer claims his wife hit a rock.  On the second occasion, July 29, 2006, customer claims that while his wife was parking the vehicle, it suddenly accelerated forward, jumped a curb, and hit a wall.  On the final occasion, customer claims there was no damage. |
| 955 | AVALON | 2006 | 9/1/2006 | Customer called regarding his 2006 Toyota Avalon Limited.  Specifically, customer claims that on unknown dates, he had concerns with  hesitation on acceleration.  A Field Technical Specialist conducted an investigation and did not find any concerns with the vehicle and everything appeared to be operating as designed. |
| 956 | CAMRY | 2005 | 9/5/2006 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on September 3, 2006, she was pulling into a parking lot, when the vehicle started to vibrate and the check engine light came on.  Customer claims that, after parking, she put the vehicle into park, and the vehicle jumped into gear, jumped a curb, and ran into a wall. |
| 957 | AVALON | 2006 | 9/5/2006 | Customer called regarding his 2006 Toyota Avalon Limited.  Specifically, customer claims that on unknown dates, his vehicle speeds up when the brake pedal is applied.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 958 | PRIUS | 2005 | 9/5/2006 | Customer called regarding her 2005 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 959 | CAMRY | 2007 | 9/5/2006 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he has experienced an acceleration issue and that he is uncomfortable driving the car in high traffic areas due to the issue.  Customer claims that unintended acceleration occurs while the vehicle is already in motion. |
| 960 | ES350 | 2007 | 9/7/2006 | Customer calles regaring his 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date, customer's son could not stop the vehicle with the brakes.  Customer claims that the vehicle kept accelerating by itself up to 50 - 60 mph and the cruise control was off.  Customer claims that he tried to stop the vehicle but was unable to do so and crashed the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 961 | CAMRY | 2006 | 9/7/2006 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on August 16, 2006, his wife was driving and when she put the vehicle in drive after backing up, the vehicle lurched ahead and became wedge between two other vehicles.  A Field Technical Specialist (FTS) inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 962 | CAMRY | 2005 | 9/7/2006 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on unknown dates, she was having issues with the vehicle lunging forward when the pedal is slightly depressed.  On the second time this issue occurred, customer claims the lunging caused her to run over the curb. |
| 963 | CAMRY | 2007 | 9/8/2006 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that  [on unknown dates] her vehicle jumped when accelerating. |
| 964 | CAMRY | 2007 | 9/8/2006 | Customer called regarding her 2007 Toyota Camry Hybrid.  Specifically customer claims that  [an on unknown date] her vehicle surged forward as she was approaching a stop sign.  Customer further claims that the vehicle coasted forward before coming to a stop. |
| 965 | CAMRY | 2007 | 9/12/2006 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that  [on an unknown date] her vehicle hesitated upon accelerating and then surged forward. |
| 966 | RAV 4 | 2006 | 9/12/2006 | Customer called regarding his 2006 Toyota RAV4.  Specifically, customer claims that on an unknown date, the vehicle moved backward instead of forward when his wife started it, causing it to hit a garage door and post.  Customer further claims that his wife had the car in "drive" when this occurred, and that the engine did not respond properly when she stepped on the gas pedal. |
| 967 | AVALON | 2006 | 9/12/2006 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle has a jerking response when accelerating at very low speeds. |
| 968 | CAMRY | 2005 | 9/12/2006 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on September 11, [2009], while trying to park the vehicle, it surged forward and hit a concrete median.  Customer claims that she hit two vehicles in oncoming traffic.  Customer claims that his foot was on the brake at the time of the acceleration. |
| 969 | CAMRY | 2007 | 9/12/2006 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that  [on unknown dates] her vehicle hesitates while accelerating.  Customer further claims that the hesitation often occurs when taking a turn, specifically she claims that the vehicle hesitates for a couple seconds before taking off. |
| 970 | RX 330 | 2005 | 9/13/2006 | Customer called regarding his mother's 2005 Lexus RX 330.  Specifically, customer claims that at an unknown date, the vehicle surged suddenly as his mother was driving, causing her to drive through curbs in a parking lot. |
| 971 | LS 430 | 2005 | 9/15/2006 | Customer claims that there was a slight jerk when accelerating, and the vehicle did not shift gears smoothly.  The software calibration ID was checked.  Learned values were cleared and the vehicle was test-driven to help with the ECM relearning. |
| 972 | CAMRY | 2005 | 9/18/2006 | Customer called regarding his daughter's 2005 Toyota Camry LE.  Specifically, customer claims that on an unknown date, the vehicle shot back unexpectedly and struck a tree when his daughter put the vehicle in "reverse."  Customer further claims that the accelerator pedal moved by itself, and that at the time of the accident, the driver attempted to brake but could not do so.  Customer further claim's that on September 11 and 17, 2006, the car accelerated on its own.  FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 973 | AVALON | 2006 | 9/19/2006 | Customer emailed regarding his 2006 Toyota Avalon.  Specifically, customer claims that on September 14, 2006 the vehicle surged forward when his wife was parking the vehicle with her foot on the brake. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 974 | CAMRY | 2005 | 9/19/2006 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on September 15, 2006, while in reverse, the vehicle jumped out of gear and accelerated.  Customer claims the vehicle suddenly lunged backwards and she went about 17 feet, and hit another vehicle. |
| 975 | RAV 4 | 2006 | 9/25/2006 | Customer called regarding hier 2006 Toyota RAV4.  Specifically, customer claims that on an unknown date the accelerator pedal stuck. |
| 976 | SIENNA | 2006 | 9/25/2006 | Customer called regarding his 2006 Toyota Sienna.  Specifically, customer claims that on unknown dates, the vehicle will maintain its speed for a half mile after he removes his foot from the gas pedal.  Customer claims that the sudden acceleration occurrs while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 977 | HIGHLANDER | 2006 | 9/25/2006 | Customer called regarding his 2006 Toyota Highlander.  Specifically, customer claims that his vehicle picks up speed when he enters second gear.  Customer further states that the vehicle does not slow down when his foot is removed from the accelerator because the rpms are too high, and that this condition exists even when he presses on the brake.  Customer states that he has to put his vehicle into neutral to make it stop.  A Field Technical Specialist inspected the vehicle. |
| 978 | CAMRY | 2003 | 9/26/2006 | Customer called regarding his wife's 2003 Toyota Camry LE.  Specifically, customer claims that on July 26, 2006, the vehicle accelerated forward unexpectedly as he tried to make a u-turn in a parking lot, causing him to hit other vehicles.  Customer further claims that at the time of the accident the brake pedal did not work.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 979 | AVALON | 2006 | 9/26/2006 | Customer called regarding her 2006 Toyota Avalon XLS.  Specifically, customer claims that on at least 6 occasions, she has taken the vehicle to the dealer to address problems with acceleration and alignment. |
| 980 | PRIUS | 2001 | 9/26/2006 | Customer called regarding his 2001 Toyota Prius.  Customer claims that on September 25, 2006, his wife was driving on a highway when vehicle began to lose power.  Customer was traveling up a hill and wanted to have car on flat surface so reversed down the hill.  Throttle was to the floor to keep motor from stalling out.  Engine cleared and vehicle took off in reverse and struck a guardrail.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 981 | CAMRY | 2005 | 9/27/2006 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on September 15, 2006, while in reverse, the vehicle jumped out of gear and accelerated.  Customer claims the vehicle suddenly lunged backwards and she went about 17 feet, and hit another vehicle. |
| 982 | CAMRY | 2007 | 9/28/2006 | Customer called regarding her 2007 Toyota Camry XLE (V6).  Specifically, customer claims that after she turned left from a stopped position her vehicle surged and accelerated from about 20 mph to 50 mph, causing her to zig in and out of traffic for approximately three miles. Customer further claims that nothing happened when she pressed the brakes. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 983 | HIGHLANDER | 2006 | 9/28/2006 | Customer called regarding his 2006 Toyota Highlander.  Specifically, customer claims that his vehicle picks up speed when he enters second gear.  Customer further states that the vehicle does not slow down when his foot is removed from the accelerator because the rpms are too high, and that this condition exists even when he presses on the brake.  Customer states that he has to put his vehicle into neutral to make it stop.  A Field Technical Specialist inspected the vehicle. |
| 984 | CAMRY | 2002 | 10/3/2006 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on September 28, 2006, the vehicle surged forward, causing her to hit another vehicle.  Customer further claims that at the time of the accident, she had her foot on the brake pedal.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 985 | CAMRY | 2007 | 10/3/2006 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that  [on unknown dates] his vehicle will surge when driving at a rate of 35 mph.  Customer further claims that when the car drives down a hill on cruise control it feels like the vehicle is shutting down. |
| 986 | SIENNA | 2006 | 10/4/2006 | Customer called regarding his 2006 Toyota Sienna.  Specifically, customer claims that on unknown dates, the vehicle started to accelerate, kicked out of gear, and its RPMs shot up  when he attempted to accelerate.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 987 | AVALON | 2006 | 10/5/2006 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle surged forward when in cruise control, and hopped between gears when driving at 30 to 35 mph.  Customer further claims that the vehicle jerked when the vehicle's transmission shifted from one gear to another.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 988 | CAMRY | 2005 | 10/5/2006 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on unknown dates, she felt her vehicle was jerking.  Customer further claims that sometimes the vehicle hesitates when going around a corner or when downshifting.  Customer claims that that on some occasions, when trying to accelerate, the vehicle downshifts too fast and the engine races but does not accelerate much. |
| 989 | CAMRY | 2007 | 10/6/2006 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that  [on unknown dates] his vehicle hesitates when driving.  Customer further claims that when shifting from reverse to drive the vehicle shoots out. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 990 | 4RUNNER | 2006 | 10/9/2006 | Customer called regarding her 2006 Toyota 4Runner.  Specifically, customer claims that on unknown dates when the vehicle was at a stop sign, the vehicle would speed up and move forward or idle low with low RPMs.  Customer further claims that she had to hold down on the brake when she was at a stop because she was concerned that the vehicle might hit the vehicle ahead of it.  Customer claims that this happened more often when the air conditioner was on. |
| 991 | SIENNA | 2006 | 10/9/2006 | Customer called regarding his 2006 Toyota Sienna.  Specifically, customer claims that, on unknown dates, after he pushes on the gas pedal, the vehicle stalls then lurches forward.  Customer claims that the sudden acceleration occurred when the vehicle is already in motion. |
| 992 | CAMRY | 2005 | 10/9/2006 | Customer called regarding her 2005 Toyota Camry LE.  Specifically, customer claims that on September 2, 2006, her daughter was killed in an accident while driving the vehicle in which she hit a guard rail at 70mph and flipped over three times.  Customer further claims that the vehicle was not driving well prior to the accident. |
| 993 | RAV 4 | 2006 | 10/10/2006 | Customer called regarding her 2006 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle revved up.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 994 | RAV 4 | 2006 | 10/10/2006 | Customer called about his 2006 Toyota RAV4.  Specifically, customer claims that on an unknown date, the car suddenly accelerated while he was on cruise control.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 995 | 4RUNNER LIMITED | 2003 | 10/10/2006 | Customer called regarding her 2003 Toyota 4 Runner.   Specifically, customer claims that on September 6, 2006, her customer was involed in an accident when her  vehicle accelerated automatically.  Customer further claims that as she approached a stop light, the vehicle accelerated automatically when the brake was applied and eventually the vehicle flipped over.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 996 | CAMRY SOLARA | 2005 | 10/12/2006 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on October 12, [2009], while pulling into a parking spot, the vehicle surged forward causing a collision.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 997 | TACOMA | 2006 | 10/13/2006 | Customer called regarding his 2006 Toyota Tacoma Prerunner.  Specifically, customer claims that when he is driving his vehicle and lifts his foot off the gas pedal, the engine RPM does not go down.  Customer further claims that when he places the clutch into the next gear, the vehicle lunges.  Customer claims that the a/c compressor makes a noise after an hour, that the throttle sticks, and that the vehicle gets poor gas mileage.  Customer claims that brakes feel "mushy."  Customer claims that the sudden acceleration occurs while the vehicle is already in motion. |
| 998 | CAMRY | 2007 | 10/13/2006 | Customer called regarding his sisters 2007 Toyota Camry LE.  Specifically customer claims that  [on unknown dates] his sister experiences a delay when entering the highway.  Customer further claims that the delay will last 2-3 seconds and then the vehicle will lunge forward. |
| 999 | CAMRY SOLARA SLE | 2004 | 10/16/2006 | Attorney General called on behalf of customer called regarding her 2004 Toyota Camry Solara SE.  Specifically, customer claims that on an unknown date, her vehicle accelerated on its own as she was pulling in front of her garage door, causing her to crash through the back of the garage and into the neighbor's backyard pool fence.  Customer further claims that at the time of the accident she had her foot on the brake pedal. |
| 1000 | SIENNA | 2004 | 10/16/2006 | Customer called regarding her 2004 Toyota Sienna.  Specifically, customer claims that on October 13, 2006 she was driving the vehicle when it unintentionaly accelerated, causing her to cross the median and hit another vehicle in oncoming traffic. |
| 1001 | CAMRY SOLARA | 2007 | 10/18/2006 | Customer emailed regarding her 2007 Toyota Camry  Solara SLE (V6). Specifically, customer claims that on unknown dates her vehicle revved high on cold mornings. Customer further claims that on an unknown date, when she was in her garage, she put the vehicle in drive and it shot forward. She then put it in reverse and it raced backward out of her driveway and into a parked car. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1002 | 4RUNNER | 2005 | 10/18/2006 | Customer called regarding his 2005 Toyota 4Runner.  Specifically, customer claims that when the vehicle is at a stop light and the air conditioning turns on, the engine surges from 250 to 300 RPMs.  Customer further claims that when he uses the cruise control and goes up a hill, the vehicle does a "hard downshift." |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1003 | TACOMA | 2007 | 10/18/2006 | Customer called regarding 2007 Toyota Tacoma Prerunner L/B.  Specifically, customer claims that his son was driving the vehicle and that the vehicle was at a full stop when the vehicle started accelerating and took off.  The vehicle was allegedly in an accident as a result of this issue, but did not strike any other vehicles.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that sudden acceleration occurred when the vehicle was at a full stop. |
| 1004 | LS 430 | 2001 | 10/19/2006 | Customer called regarding his 2001 Lexus LS 430.  Customer claims that on an unknown date, he experienced an incident involving unintended acceleration. |
| 1005 | IS350 | 2006 | 10/19/2006 | Customer called regarding his 2006 Lexus IS 350.  Customer claims that on October 13, 2006, his wife was driving when the vehicle jumped into high acceleration and RPM.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1006 | CAMRY | 2007 | 10/20/2006 | Customer called regarding her 2007 Toyota Camry LE.   Specifically, customer claims that on unknown dates her vehicle hesitated during highway and city driving.  Customer further claims that her vehicle braked too hard when she applied the brakes, which she believes caused another vehicle to hit her from behind. |
| 1007 | TACOMA | 2006 | 10/20/2006 | Customer called regarding 2006 Toyota Tacoma Prerunner.  Specifically, customer claims that the vehicle idles at a high RPM upon starting up in cold weather.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 1008 | AVALON | 2005 | 10/20/2006 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle's engine raced and the vehicle shot forward when he stopped at a light and then stepped on the gas.  Customer further claims that when he drove 30 mph and then came to a stop, the vehicle's air conditioning cut off and the engine stalled.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1009 | CAMRY | 2006 | 10/23/2006 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on unknown dates when he pressed on the accelerator, there was a delay in the engine, then the vehicle skipped. |
| 1010 | SIENNA | 2004 | 10/24/2006 | Customer called regarding his 2004 Toyota Sienna.  Customer claims that on October 20, 2006, his wife was operating the vehicle when it accelerated into an iron gate, and then the vehicle surged backwards causing damage to a neighbors yard. |
| 1011 | COROLLA | 2006 | 10/25/2006 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on October 24, 2006 the vehicle surged, jumped a concrete curb and ran into the side of a shop when she applied the brake while she was pulling into a parking stall.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1012 | 4RUNNER SR5 | 2001 | 10/25/2006 | Customer called regarding her 2001 Toyota 4Runner SR5.  Specifically, customer claims that on unknown dates, her vehicle surges forward when she presses the accelerator. |
| 1013 | AVALON | 2006 | 10/26/2006 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle's transmission surged when driving at 5 to 20 mph.  Customer further claims that the vehicle's cruise control surged when accelerating with the cruise control engaged.  Customer further claims that the vehicle accelerated to over 6000 RPM when speeding down the freeway.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1014 | LS 430 | 2006 | 10/27/2006 | Customer called regarding his 2006 Lexus LS 430.  Specifically, customer claims that on an unknown date, the vehicle jerked back unexpectedly when his wife tried to put it in "reverse" in a parking lot.  Customer further claims that at the time of the accident the engine raced. |
| 1015 | LS 430 | 2001 | 10/27/2006 | Customer called regarding her 2001 Lexus LS 430.  Specifically, customer claims that on unknown date in January of 2005, the engine roared and the car slammed into a concrete stand as her husband was backing out of a parking spot.  A FTS inspected the vehicle. |
| 1016 | CAMRY SOLARA | 2005 | 10/30/2006 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on unknown dates, he has been periodically having trouble with his vehicle.  The customer claims, that the acceleration seems to happen mostly while going up a slight incline.  Customer claims that it seems to happen every few weeks.  Customer claims that the sudden acceleration occurred while the vehicle is already in motion. |
| 1017 | AVALON | 2005 | 11/1/2006 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates he has experienced issues with the brakes, acceleration, hesitation and cruise control. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1018 | AVALON | 2005 | 11/1/2006 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle surged at speeds from 20 to 40 mph or when merging into traffic.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1019 | CAMRY | 2007 | 11/1/2006 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that the engine hesitates and jerks when he accelerates and brakes.  Customer further claims that the carpeting on the cabin floor of the vehicle does not fit properly.  Customer claims that unintended acceleration occurs while the vehicle is already in motion. |
| 1020 | MATRIX | 2006 | 11/2/2006 | Customer called about her 2006 ToyotaCorolla Matrix STD.  Specifically, customer claims that on an unknown date, the car lurched forward causing damage to her car. |
| 1021 | COROLLA | 2007 | 11/6/2006 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle surged and lost control and the brakes didn't work.  Customer further claims that she then turned on a side street and the vehicle slowed down and the brakes worked. |
| 1022 | TACOMA | 2005 | 11/6/2006 | Customer called in regarding a 2005 Toyota Tacoma.  Specifically, the customer claims he lost control of the vehicle due to issues with the throttle body and accelerator.  It is unknown if FTS inspected the vehicle. The customer further claims the acceleration occurred when the vehicle is already in motion. |
| 1023 | COROLLA | 2006 | 11/6/2006 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle's engine revved up and the brakes did not work.  Customer further claims that this has happened four times, and that she had to put the vehicle into neutral in order to come to a stop. |
| 1024 | MATRIX | 2006 | 11/6/2006 | Customer called regarding her 2006 Toyota Corolla Matrix.  Customer claims that engine surges and lunges by itself. |
| 1025 | COROLLA | 2006 | 11/9/2006 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle revved and would not stop when going at low speeds. |
| 1026 | HIGHLANDER | 2006 | 11/9/2006 | Customer called regarding his 2006 Toyota Highlander.  Specifically, customer claims that on unknown dates, the vehicle surged when he was driving and when he came to a stop.  Customer further claims that the vehicle jerked to a stop when the cruise control was on. |
| 1027 | ES 330 | 2004 | 11/10/2006 | Customer called regarding her 2004 Lexus ES 330.  Specifically, customer claims that on an unknown date, the vehicle lurched when merging onto the highway. |
| 1028 | AVALON | 2006 | 11/10/2006 | Customer called regarding her 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle jumped ahead quickly and the engine revved loudly.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1029 | CAMRY | 2007 | 11/13/2006 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that  [on an unknown date] his vehicle accelerated when he attempted to bring the vehicle to a stop. |
| 1030 | CAMRY | 2005 | 11/13/2006 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on an unknown date, while making a turn, the vehicle went dead and then lurched to approximately 50mph. |
| 1031 | CAMRY | 2005 | 11/13/2006 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on November 5, 2006, she drove her vehicle through a store front window.  Customer claims that she was driving set on a 5 mph, she applied the brakes but the vehicle accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1032 | CAMRY | 2007 | 11/13/2006 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that  [on unknown dates] her vehicle lurches forward when she puts it into drive.  Customer further claims that she notices delays when shifting.  Customer alleges that she believes the problem is due to the vehicle being set on a very high idle.  Customer further alleges that the problem occurs more frequently when the engine is cold. |
| 1033 | COROLLA | 2007 | 11/17/2006 | Customer called about his 2007 Toyota Corolla LE.  Specifically, customer claims that on an unknown date, the car surged. |
| 1034 | COROLLA | 2006 | 11/20/2006 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on November 17, 2006, the vehicle surged twice while stopped at red lights.  Customer further claims that the vehicle revved unexpectedly. |
| 1035 | YARIS | 2007 | 11/20/2006 | Customer called regarding his 2007 Toyota Yaris.  Specifically, the customer claims that on unknown dates, the vehicle will unintentionally accelerate and decelerate while operating at highway speeds. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1036 | CAMRY | 2005 | 11/21/2006 | Customer called regarding his 2005 Toyota Camry. Specifically, customer claims that on November 11, 2009, while backing out of a parking spot, his vehicle accelerated, causing him to crash into a parked school bus. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1037 | ES350 | 2007 | 11/22/2006 | Customer called regarding her 2007 Lexus ES 350. Specifically, customer claims that in January 2010 the vehicle surged forward while she was driving it outside of a rest station  Customer further claims that she had to put the vehicle in neutral to regain control. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1038 | CAMRY | 2003 | 11/22/2006 | Customer called regarding her 2003 Toyota Camry SE. Specifically, customer claims that on unknown dates, her vehicle overaccelerates. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1039 | COROLLA | 2005 | 11/27/2006 | Customer called regarding his 2005 Toyota Corolla. Specifically, customer claims that on unknown dates the vehicle took off and accelerated on its own when going in reverse after pressing on the gas. Customer further claims that this has happened five times, and that he put the parking brake on and turned off the vehicle to return the vehicle to normal. |
| 1040 | HIGHLANDER | 2005 | 11/27/2006 | Customer called regarding his 2005 Toyota Highlander. Specifically, customer claims that his gas pedal sticks a little. |
| 1041 | LS 430 | 2002 | 11/28/2006 | Customer called regarding his 2002 Lexus LS 430. Specifically, customer claims that on November 27, 2006, the vehicle suddenly surged as his wife was pulling into the garage, causing her to run into the wall of the house. Customer claims that the sudden acceleratoin occurred while the vehicle was already in motion. |
| 1042 | CAMRY | 2007 | 11/28/2006 | Customer called regarding his 2007 Toyota Camry LE. Specifically customer claims that  [on unknown dates] the vehicles engine cuts out when driving on a slight downgrade. Customer alleges that the condition occurs while the vehicle is already in motion. |
| 1043 | GS 300 | 2006 | 11/29/2006 | Customer called regarding her 2006 Lexus GS 300. Specifically, customer claims that on an unknown date, her vehicle's cruise control system suddenly engaged as she accelerated, causing her to have problems stopping the vehicle. Customer further claims that she had to use the emergency brake to stop the vehicle. Customer claims that the sudden acceleratoin occurred while the vehicle was already in motion. |
| 1044 | LS 400 | 1999 | 11/30/2006 | Customer called regarding his 1999 Lexus LS 400. Specifically, customer claims that on unknown dates, his vehicle accelerated faster than normal. Customer further claims that this occurred both when he pressed the gas pedal, and when he did not. |
| 1045 | TACOMA | 2006 | 11/30/2006 | Customer called in regarding a 2006 Toyota Tacoma. Specifically, the customer claims the vehicle RPM does not drop quickly when shifting gears.  It is unknown if FTS inspected the vehicle.  The customer further claims the condition occurs when the vehicle is already in motion. |
| 1046 | CAMRY | 2005 | 12/4/2006 | Customer called regarding her 2005 Toyota Camry. Specifically, customer claims that on an unknown date, the vehicle accelerates in the morning. Customer further claims that the vehicle does not work smoothly. |
| 1047 | HIGHLANDER | 2006 | 12/4/2006 | Customer called regarding his 2006 Toyota Highlander. Specifically, customer claims that on November 26, 2006, his wife was driving the vehicle when the accelerator pedal stuck, and she could not stop the vehicle. Customer further claims that on a previous occasion, he once tried to put the vehicle in cruise control and the accelerator stuck. |
| 1048 | 4RUNNER | 2005 | 12/5/2006 | Customer called regarding her 2005 Toyota 4Runner. Specifically, customer claims that on unknown dates that the vehicle had an "idle issue" that caused the vehicle to go up hills by itself. Customer further claims that she had to hold the brake down hard to keep the vehicle from moving. |
| 1049 | HIGHLANDER | 2006 | 12/5/2006 | Boyfriend called on behalf of customer regarding her 2006 Toyota Highlander LTD. Specifically, caller claims that on unknown dates, her vehicle experienced an acceleration surge while it was being driven. Caller claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1050 | CAMRY | 2007 | 12/6/2006 | Customer emailed regarding his 2007 Toyota Camry Hybrid. Specifically customer claims that  [on unknown dates] the engine runs when the car is stopped waiting at a red light.   Customer alleges that the incidents occurred while the vehicle was stopped. |
| 1051 | CAMRY | 2005 | 12/6/2006 | Customer called regarding the 2005 Toyota Camry. Specifically, customer claims that while pulling into a parking space, her vehicle stalled, it accelerated and hit a wall. Customer claims that she had her foot on the brake. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1052 | TUNDRA | 2005 | 12/7/2006 | Customer called regarding his 2005 Toyota Tundra.  Customer claims that on an unknown date, the accelerator pedal stuck and then broke.  Customer claims that the vehicle continued accelerating and brakes would not work.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1053 | TACOMA | 2006 | 12/7/2006 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims the vehicle changes gears in certain situations.  It is unknown if FTS inspected the vehicle.  The customer further claims the condition occurs when the vehicle is already in motion. |
| 1054 | TACOMA | 2006 | 12/8/2006 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims the vehicle idles high.  It is unknown if FTS inspected the vehicle.  The customer further claims the high idle occurs when the vehicle is at a complete stop. |
| 1055 | COROLLA | 2006 | 12/8/2006 | Customer called regarding his 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle had a jackrabbit start while pulling off from a stop sign. |
| 1056 | 4RUNNER | 2006 | 12/11/2006 | Customer called regarding his 2006 Toyota 4Runner.  Specifically, customer claims that on unknown dates the engine speed increased 250 RPMs when the air conditioning compressor kicked in.  Customer further claims that the vehicle "rolled through" light brake pressure.  Customer claims that the unintended acceleration occurred while the vehicle was at a full stop. |
| 1057 | CAMRY | 2007 | 12/11/2006 | Customer called regarding his 2007 Toyota Camry,  Specifically, customer claims that he has experienced acceleration issues with the vehicle.  The particulars of the underlying incident(s) are unclear. |
| 1058 | CAMRY | 2007 | 12/11/2006 | Customer called from a customer's attorney regarding the customer's 2007 Camry.  The attorney seeks to pursue a Lemon Law demand due to alleged issues with the customer's engine.  Attorney claims that customer has experienced acceleration and engine noise. |
| 1059 | AVALON | 2006 | 12/12/2006 | Customer called regarding his 2006 Toyota Avalon Limited.  Specifically, customer claims that on unknown dates, when he steps on the gas, the vehicle will not move for a few seconds.  Customer further claims that while in cruise control, the vehicle downshifts and then takes off  to the set speed.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1060 | TACOMA | 2006 | 12/12/2006 | Customer called regarding her 2006 Toyota Tacoma PreRunner.  Specifically, customer claims that on unknown dates the vehicle accelerated on its own and the brakes locked up on three separate occasions. |
| 1061 | CAMRY | 2007 | 12/12/2006 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that  [on unknown dates] her vehicle hesitates while traveling up hill and then jerks forward.  Customer further claims that when the vehicle is coasting with no pressure on the gas pedal, the RPM holds steady and slowly decreases.  Customer alleges that both incidents occur while the vehicle was already in motion. |
| 1062 | HIGHLANDER | 2005 | 12/13/2006 | Customer called regarding his 2005 Toyota Highlander.  Specifically, customer claims that his vehicle heistates when he pulls it out into an intersection.  Customer further claims that the vehicle shakes twice then jumps forward when taking off or turning on corner. |
| 1063 | TACOMA | 2006 | 12/13/2006 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims the vehicle's RPM is to high.  It is unknown if FTS inspected the vehicle.  It is unknown if the claimed condition occurs while the vehicle is already in motion. |
| 1064 | HIGHLANDER | 2006 | 12/13/2006 | Customer called regarding her 2006 Toyota Highlander.  Specifically, customer claims that her vehicle acclerates and lurches forward, and she feels that the effort to overcome the high idle is putting pressure on the brakes. |
| 1065 | ES350 | 2007 | 12/14/2006 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date, she barely touched the vehicle and it took off.  Customer further claims that when braking, the vehicle only slows down but it does not stop it. |
| 1066 | CAMRY | 2002 | 12/15/2006 | Customer called regarding his 2002 Toyota Camry.  Specifically, customer claims that on December 8, 2006, his wife was driving the vehicle and stopped at a red light when the vehicle revved and lunged forward, causing it to hit the vehicle in front of it.  Customer further claims that the vehicle bounced back and then hit the vehicle in front of it a second time before the vehicle died. Customer further claims that his wife had her foot on the brake the whole time. An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1067 | IS250 | 2006 | 12/15/2006 | Customer called regarding his 2006 Lexus IS 250.  Specifically, customer claims that on unknown dates, the vehicle suddenly accelerated three times while vehicle was moving. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1068 | TUNDRA | 2006 | 12/18/2006 | Customer called regarding his 2006 Toyota Tundra 4X4.   Specifically, customer claims that on an unknown date, his vehicle suddenly accelerated to approximately 100 mph as he was merging onto the freeway.  Customer further claims that at the time of the incident, he tried to apply the brakes, but the vehicle would not slow down.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1069 | CAMRY | 2007 | 12/18/2006 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that  [on unknown dates] his vehicle fails to accelerate despite pressing on the accelerator pedal. Customer further claims that the vehicle will then kick into gear and rev to 6000 rpm.  Customer alleges that the vehicle also hesitates when leaving an intersection. |
| 1070 | TACOMA | 2006 | 12/18/2006 | Customer emailed regarding his 2006 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle revved up to 2300 RPM upon start up, and revved again when he backing out of his driveway. |
| 1071 | LS 460 | 2007 | 12/22/2006 | Customer claims that the transmission hesitates and has a double bump when the vehicle accelerates after being stopped at a traffic light for more than a few seconds.  The vehicle was test-driven and the problem was duplicated when the vehicle was placed in drive, the park hold feature was turned off, and the vehicle was stopped for greater than 45 seconds.  No repair. |
| 1072 | CAMRY SOLARA SLE | 2004 | 12/22/2006 | Customer called regarding her 2004 Toyota Camry Solara SLE.   Specifically, customer claims that on an unknown date, her vehicle suddenly surged as she was driving and then would not start.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1073 | CAMRY | 2007 | 12/22/2006 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he does not have the "proper acceleration" when he needs it.  The particulars of the underlying incident(s) are unclear. |
| 1074 | CAMRY | 2002 | 12/27/2006 | Customer called regarding her 2002 Toyota Camry XLE.    Specifically, customer claims that on December 23, 2006, her vehicle suddenly accelerated when she put her shifter in "reverse," causing her to hit three trees.  Customer further claims that at the time of the accident she had her foot on the brake pedal.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the unintended acceleration occurred while the vehicle was at a full stop. |
| 1075 | TACOMA | 2006 | 12/27/2006 | Customer called regarding his 2006 Toyota Tacoma PreRunner.  Specifically, customer claims that on unknown dates he has had issues with the vehicle's throttle. |
| 1076 | TACOMA | 2005 | 12/28/2006 | Customer called in regarding a 2005 Toyota Tacoma.  Specifically, the customer claims the vehicle revs when the engine is cold.  It is unknown if FTS inspected the vehicle.  The customer further claims the condition occurs while the vehicle is completely stopped during a cold start. |
| 1077 | AVALON | 2005 | 12/29/2006 | Customer called regarding his 2005 Toyota Avalon XLS.  Specifically, customer claims that on unknown dates on three occasions, the vehicle accelerated on its own. |
| 1078 | RAV 4 | 2006 | 12/29/2006 | Customer called regarding his 2006 Toyota RAV4.   Specifically, customer claims that on an unknown date the vehicle jumped forward at low speeds and when the brake was released.  The Field Technical Specialist (FTS) inspected the vehicle.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1079 | HIGHLANDER | 2007 | 1/2/2007 | Customer called regarding her 2007 Toyota Highlander LTD.       Specifically, customer claims that on unknown dates, her vehicle suddenly surged on the highway. |
| 1080 | SEQUOIA | 2005 | 1/2/2007 | Customer called regarding his 2005 Toyota Sequoia.  Specifically, customer claims that on two occasions, December 4, 2006 and December 15, 2006, his vehicle suddenly accelerated and surged forward.  Customer claims that the first incident occurred as he was turning into a parking space and that his foot was not on the gas pedal; customer claims that the second incident occurred as he was stopped at a stop sign. |
| 1081 | HIGHLANDER | 2006 | 1/2/2007 | Customer called regarding her 2006 Toyota Highlander.  Specifically, customer claims that her vehicle starts to lurch when she takes her foot off of the gas pedal, especially when she is on a slight downhill.  Customer further claims that this condition is intermittent but happens every time she is on that hill. |
| 1082 | COROLLA | 2007 | 1/2/2007 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle went about 10 mph without her stepping on the gas pedal. |
| 1083 | TACOMA | 2006 | 1/3/2007 | Customer called regarding her 2006 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle's engine up shifted while stopped if her foot was not firmly on the brake.  Customer further claims that the vehicle's brakes squeaked when she pulled out of her garage in the morning. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1084 | AVALON | 2007 | 1/3/2007 | Customer called regarding his 2007 Toyota Avalon.  Specifically, customer claims that on unknown dates there was a surging concern with the vehicle at low speeds.  Customer further claims that on unknown dates the RPMs went very high while driving at slow speeds and he had to hit the brakes very hard to stop the vehicle.  Customer further claims that on an unknown date he had to turn off the ignition to stop the vehicle.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1085 | TACOMA | 2006 | 1/3/2007 | Customer called regarding 2006 Toyota Tacoma Prerunner.  Specifically, customer claims that when the vehicle was coming to a stop sign at five miles per hour, the accelerator failed, causing the vehicle to hit the back end of another vehicle.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 1086 | CAMRY | 2006 | 1/4/2007 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on unknown dates when the vehicle was at a complete stop it lunged forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1087 | CAMRY | 2004 | 1/4/2007 | Customer called regarding his 2004 Toyota Camry LE.  Customer claims that on January 4, 2007, the vehicle surged forward on its own as customer was shifting out of park, causing an accident.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1088 | LX 470 | 2006 | 1/5/2007 | Customer called regarding his 2006 Lexus LX 470.  Customer claims that vehicle does not slow down when accelerator is not depressed.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 1089 | TACOMA | 2007 | 1/8/2007 | Customer called in regarding a 2007 Toyota Tacoma.  Specifically, the customer claims the vehicle RPM does not drop quickly when shifting gears and that the vehicle will jump if shifted quickly.  It is unknown if FTS inspected the vehicle.  The customer further claims the condition occurs when the vehicle is already in motion. |
| 1090 | CAMRY | 2006 | 1/9/2007 | Customer called regarding his 2006 Toyota Camry.  Customer claims that on unknown dates he had concerns with the acceleration of the vehicle. |
| 1091 | TACOMA | 2007 | 1/10/2007 | Customer called regarding his 2007 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle's engine surged to 300 to 500 RPM every time the clutch was depressed and that the vehicle's engine made a howling sound. |
| 1092 | COROLLA | 2007 | 1/11/2007 | Customer called regarding his 2007 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle shot forward at 50-60 mph, causing him to run into an electrical gate, a palm tree, and a fence. |
| 1093 | IS 350 | 2006 | 1/12/2007 | Customer claims that when the vehicle is started cold it is very sluggish and will surge for the first five minutes.  Specifically, customer claims that if the accelerator is depressed when the condition occurs, the vehicle's speed will climb to 4,000 RPM, drop to 3,000 RPM and then continue to surge in between these RPMs.  A video was taken of the condition as well as multiple snapshots.  The condition felt like a low fuel pressure concern but it did not duplicate the concern.  The Techstream was used to monitor the throttle condition and it revealed that the throttle position was closing prior to the drop in engine speed.  The throttle body motor resistance was checked and was found to be very similar to another vehicle.  The throttle body was swapped into a donor vehicle and the condition moved the donor vehicle.  The vehicle was checked for diagnostic trouble codes, and none were found. |
| 1094 | CAMRY | 2007 | 1/12/2007 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that she has purchased a Lemon due to the way the vehicle drives.  The particulars of the underlying incident(s) are unclear. |
| 1095 | TACOMA | 2007 | 1/16/2007 | Customer called regarding her 2007 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle's RPM rose to 2000 when shifting gears. |
| 1096 | CAMRY | 2007 | 1/17/2007 | Customer called regarding her 2007 Toyota Camry XLE.  Specifically customer claims that  [on unknown dates] her vehicle jerks when it accelerates and when it comes to a stop.  Customer further claims that she hears excessive squealing from the brakes.  Customer alleges that the condition occur in hot and cold weather. |
| 1097 | AVALON | 2006 | 1/17/2007 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle hesitated and bucked and seemed to have a delay when he stepped on the gas. |
| 1098 | CAMRY | 2007 | 1/17/2007 | Customer called regarding her 2007 Toyota Camry SE.  Specifically customer claims that  [on unknown dates] she loses slight control of her vehicle when accelerating and decelerating.  Customer further claims that the vehicles engine revs, causing the RPM to go to 3,000.  Toyota offered to have an FTS inspection but customer never responded. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1099 | CAMRY SOLARA SE | 2004 | 1/18/2007 | Customer called regarding her 2004 Toyota Camry Solara SE. Specifically, customer claims that on an unknown date, her gas pedal would go to the floor when she put her foot on it, then rev and surge forward. |
| 1100 | CAMRY | 2007 | 1/19/2007 | Customer called regarding her 2007 Toyota Camry LE. Specifically customer claims that [on unknown dates] her vehicle surges and that the RPM climbs while at a red light. Customer further claims that her vehicle is at high idle when the air conditioning is on. |
| 1101 | RAV 4 | 2006 | 1/20/2007 | Customer called regarding his 2006 Toyota RAV4. Specifically, customer claims that on an unknown date the vehicle accelerated on its own, causing her to hit the vehicle in front of her. The Field Technical Specialist (FTS) inspected the vehicle. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1102 | PRIUS | 2001 | 1/20/2007 | Customer called regarding her 2001 Toyota Prius.    Specifically, customer claims that on January 11, 2007,  the gas pedal on her vehicle became stuck, causing her to crash into a wall of the car garage. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1103 | ES350 | 2007 | 1/22/2007 | Customer called regarding her 2007 Lexus ES 350. Customer called with concerns about unintended acceleration. |
| 1104 | CAMRY | 2007 | 1/22/2007 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that he has acceleration concerns about the vehicle. Customer further claims that vehicle jerks, drives strangely, and has a slow reaction time when he presses the gas pedal. Customer also claims that his son was driving the vehicle and switching lanes when the vehicle kept moving right to left, hit a curb and jumped up on the curb. Customer claims that sudden acceleration occurs while the vehicle is already in motion. |
| 1105 | CAMRY | 2007 | 1/22/2007 | Customer called regarding his 2007 Toyota Camry LE.   Specifically, customer claims that on unknown dates his vehicle lunged forward while in a stopped position. Customer further claims that when his vehicle was stopped and he depressed the accelerator pedal typically nothing will happen and then the vehicle would lunge forward and take off.   Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1106 | CAMRY | 2006 | 1/24/2007 | Customer called regarding her 2006 Toyota Camry. Specifically, customer claims that on unknown dates the vehicle accelerated when she stepped on the brake.  A Field Technical Specialist inspected the vehicle. |
| 1107 | CAMRY | 2007 | 1/24/2007 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that  [on unknown dates] his vehicle surges at low throttle.  Customer further claims that when he takes his foot off the clutch in first gear to accelerate the vehicle pauses before accelerating. |
| 1108 | AVALON | 2005 | 1/24/2007 | Customer called regarding his 2005 Toyota Avalon. Specifically, customer claims that on unknown dates the vehicle surged forward and shifted into a higher gear when he depressed the brakes.  Customer further claims that the vehicle jumped in gear or hesitated when accelerating. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1109 | CAMRY | 2007 | 1/24/2007 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that the gas pedal is very sensitive.  Customer further claims that he barely touches the gas pedal and the car takes off. |
| 1110 | CAMRY | 2007 | 1/24/2007 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that the gears jerk and the RPMs go high when he takes his foot off the gas pedal.  Customer claims that unintended acceleration occurs while the vehicle is already in motion. |
| 1111 | TACOMA | 2007 | 1/25/2007 | Customer called in regarding a 2007 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated, but failed to provide a specific date.  It is unknown if FTS inspected the vehicle. The customer further claims the sudden acceleration occurred while the vehicle was at a complete stop. |
| 1112 | AVALON | 2007 | 1/25/2007 | Customer emailed regarding his 2007 Toyota Avalon.  Specifically, customer claims that on unknown dates his vehicle lurched when engaging cruise control. |
| 1113 | HIGHLANDER | 2006 | 1/25/2007 | Customer called regarding her 2006 Toyota Highlander. Specifically, customer claims that on January 23, 2006, her gas pedal got stuck, causing the vehicle to accelerate.  Customer further claims that she pushed the brakes but the vehicle only slowed a little bit. |
| 1114 | AVALON | 2007 | 1/26/2007 | Customer called regarding his 2007 Toyota Avalon XLS. Specifically, customer claims that on unknown dates, on three different occasions, his vehicle goes full throttle when the brakes are applied.  It was determined that the vehicle was not defective. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1115 | AVALON | 2005 | 1/29/2007 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on an unknown date, while coming up to a stop light, she heard the vehicle rev up, he accelerated and pushed the smart key button to turn vehicle off.  Customer further claims that the vehicle made cranking noises and she tried to put it into neutral but it kept accelerating. |
| 1116 | CAMRY | 2007 | 1/29/2007 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that  [on unknown dates] his vehicle will hesitate and then jolt forward.  Customer further claims that this has happened approximately six time. |
| 1117 | TACOMA | 2005 | 1/29/2007 | Customer called in regarding a 2005 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly accelerates, but failed to provide a specific date.  It is unknown if FTS inspected the vehicle.  The customer further claims the acceleration occurs when the vehicle is already in motion. |
| 1118 | RAV 4 | 2006 | 1/29/2007 | Customer's husband called regarding her 2006  Toyota RAV4.  Specifically, customer's husband claims that on an unknown date the vehicle surged forward, and he had to press on the brake to keep the vehicle from lunging forward. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1119 | CAMRY | 2007 | 1/30/2007 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he has experienced concerned when accelerating.  The particulars of the underlying incident are unclear. |
| 1120 | CAMRY | 2005 | 1/31/2007 | Customer called regarding his 2005 Toyota Camry.  Specifically, the customer claims that, on unknown dates, while stopping at a stop sign, the vehicle shot forward.  Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 1121 | CAMRY | 2006 | 1/31/2007 | Customer called regarding her 2006 Toyota Camry SE.  Customer claims that on January 16, 2007, as she was exiting a parking lot, the accelerator stuck and customer swerved into a pole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1122 | CAMRY | 2007 | 1/31/2007 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that  [on an unknown date] her vehicle hesitated and then surged forward. |
| 1123 | CAMRY | 2004 | 1/31/2007 | Customer called regarding her 2004 Toyota Camry.  Specifically, the customer claims that, on unknown dates, the customer was in an accident and her vehicle was totaled.  Customer further claims that sudden acceleration was the cause of the accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1124 | CAMRY | 2004 | 2/2/2007 | Customer called regarding her 2004 Toyota Camry.  Specifically, the customer claims that, on unknown dates, the vehicle surged forward, and the RPMs increased.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer further claims that vehicle jumped forward and  hit a jeep.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1125 | AVALON | 2006 | 2/3/2007 | Customer called regarding his 2006 Toyota Avalon XLS.    Specifically, customer claims that on unknown dates  when he drove between 35 and 55 mph his vehicle surged.  Customer further claims that sometimes when he slowed down the vehicle's engine would rev like it was in neutral and then surge forward at a faster speed.  Customer further claims that when he tried to accelerate and his vehicle did not respond, when he pressed harder on the gas pedal his vehicle surged forward. |
| 1126 | PRIUS | 2004 | 2/3/2007 | Customer called regarding his 2004 Toyota Prius.  Specifically, customer claims that on January 1, 2007, he attempted to start the vehicle twice and failed.  Customer further claims that on the third attempt, the vehicle started and when he shifted into drive, the engine raced and the vehicle launched forward rapidly even though the accelerator was not depressed.  Customer further claims that the vehicle would not accelerating even though he applied maximum pressure to the brake pedal, and teh vehicle crashed into a garage.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1127 | HIGHLAND ER | 2006 | 2/6/2007 | Customer called regarding her 2006 Toyota Highlander.  Specifically, customer claims that when she presses on the brake pedal, the vehicle will surge forward before coming to a complete stop. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1128 | HIGHLANDER | 2006 | 2/7/2007 | Customer called regarding his 2006 Toyota Highlander.  Specifically, customer claims that on December 8, 2006, he was driving at 35-40 mph and was trying to avoid a deer and thus applied the brakes, but the accelerator pedal felt as though it was stuck.  Customer further claims that there was a sucking motion on the accelerator pedal, and that the acceleration caused the vehicle to go down a ditch and hit a tree.  Customer states that he tried braking but the vehicle would not stop.  An FTS inspected the vehicle. |
| 1129 | CAMRY | 2007 | 2/8/2007 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that the vehicle accelerates too fast.  Customer further claims that when they start the vehicle, the starter makes a grinding noise. |
| 1130 | 4RUNNER | 2006 | 2/10/2007 | Customer called regarding his 2006 Toyota 4Runner.  Specifically, customer claims that on unknown dates he experienced approximately 10 instances in which the vehicle lunged and the motor raced when applying the brakes.  Customer claims that the unintended acceleration occurred when the vehicle was at a full stop. |
| 1131 | CAMRY | 2004 | 2/12/2007 | Customer called regarding his 2004 Toyota Camry.  Specifically, the customer claims that, on unknown dates,  while the vehicle was stopped at stoplight vehicle races and when she accelerates the vehicle jumps.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1132 | PRIUS | 2006 | 2/12/2007 | Customer called regarding his 2006 Toyota Prius.  Specifically, customer claims that on an unknown date the vehicle was coming to a stop and he removed his foot to accelerate and experienced a mild jerk. |
| 1133 | COROLLA | 2007 | 2/13/2007 | Rental company's claims agent called regarding customer's 2007 Toyota Corolla.  Specifically, customer claims that on January 16, 2007 the vehicle accelerated on its own into a wall when driver was driving under 10 mph in an underground parking garage.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1134 | HIGHLANDER | 2006 | 2/13/2007 | Customer called regarding his 2006 Toyota Highlander LTD.  Specifically, customer claims that on February 7, 2007, his vehicle suddenly surged forward as his wife was pulling into a parking space, causing her to run over the curb and into a pillar.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1135 | HIGHLANDER | 2006 | 2/16/2007 | Customer called regarding his 2006 Toyota Highlander.  Specifically, customer claims that his vehicle has a high idle. |
| 1136 | SIENNA | 2006 | 2/20/2007 | Customer called regarding his 2006 Toyota Sienna.  Specifically, the customer claims that on unknown dates, the vehicle will jump forward and suddenly accelerate.   The customer further claims the acceleration is causing excessive brake wear and that the acceleration occurs while the vehicle was already in motion. |
| 1137 | RAV 4 | 2007 | 2/20/2007 | Customer's wife called regarding his 2007 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle moved forward, despite her pressing the brake and causing her to hit a tree.  Customer's wife claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1138 | RAV 4 | 2007 | 2/21/2007 | Customer called regarding his 2007 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle experienced hesitation issues.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1139 | CAMRY | 2007 | 2/22/2007 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that  [on unknown dates] his vehicle will begin to jerk and accelerate out of control. |
| 1140 | PRIUS | 2006 | 2/23/2007 | Customer called regarding her 2006 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 1141 | 4RUNNER | 2004 | 2/23/2007 | Customer called regarding his 2004 Toyota 4Runner.  Specifically, customer claims that on unknown dates the accelerator pedal stuck intermittently. |
| 1142 | TACOMA | 2007 | 2/26/2007 | Customer called in regarding a 2007 Toyota Tacoma.  Specifically, the customer claims the vehicle RPM does not drop quickly when shifting gears and the RPMs will increase.  It is unknown if FTS inspected the vehicle.  The customer further claims the condition occurs when the vehicle is already in motion and when at a complete stop. |
| 1143 | PRIUS | 2004 | 2/26/2007 | Customer called regarding his 2004 Toyota Prius.  Specifically, the customer claims that on January 1, 2007, he attempted to start the vehicle twice and failed.  Customer further claims that on the third attempt, the vehicle started and when he shifted into drive, the engine raced and the vehicle surged forward.  Customer further claims that the brakes did not work and the vehicle plunged forward and crashed into a garage.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 1144 | RX 400h | 2006 | 2/27/2007 | Customer called regarding his 2006 Toyota RX 400h. Specifically, customer claims that on unknown dates, his vehicle surged forward as if he had simultaneously accelerated and down shifted. Customer further claims that this occurred when he slowed down from 50 mph. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1145 | COROLLA | 2006 | 3/1/2007 | Customer called regarding her 2006 Toyota Corolla. Specifically, customer claims that on an unknown date the vehicle's engine revved very high and the vehicle lunged forward while she was braking. |
| 1146 | CAMRY | 2007 | 3/1/2007 | Customer called regarding his 2007 Toyota Camry LE. Specifically customer claims that [on an unknown date] his vehicle will jolt forward when coming to a stop. Customer further claims that it feels like the jolting occurs because the vehicle is missing a gear. Customer alleges that when he stops he puts the vehicle into neutral. |
| 1147 | PRIUS | 2005 | 3/2/2007 | Customer called regarding his 2005 Toyota Prius. Specifically, customer claims that on March 1, 2007, he was driving out of a parking lot at 5 mph and when he entered the street, the vehicle surged to 30 mph. Customer further claims that he depressed the brake to gain control then pulled over and the vehicle eventually went back to normal idle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1148 | AVALON | 2006 | 3/2/2007 | Customer called regarding his 2006 Toyota Avalon XLS. Specifically, customer claims that on unknown dates, he has experienced unintended acceleration. |
| 1149 | TACOMA | 2003 | 3/3/2007 | Customer called in regarding his 2003 Toyota Tacoma. Specifically, the customer claims that on March 3, 2007, the vehicle suddenly surged while parking which caused a minor accident and property damage. The customer further claims the sudden acceleration occurred while the vehicle as already in motion, but under braking. |
| 1150 | TUNDRA | 2006 | 3/5/2007 | Customer called in regarding his 2006 Toyota Tundra  Specifically, the customer claims that on March 5, 2007, the vehicle suddenly accelerated while parking which caused a minor accident and property damage. FTS inspected the vehicle. The customer further claims the sudden acceleration occurred while the vehicle as already in motion. |
| 1151 | RX 330 | 2006 | 3/6/2007 | Customer called regarding her 2006 Lexus RX 330. Specifically, customer claims that on unknown dates, her vehicle did not slow down, but instead increased in speed, when it was in cruise control traveling down hill. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1152 | CAMRY | 2004 | 3/6/2007 | Customer called regarding his 2004 Toyota Camry. Specifically, the customer claims that, on unknown dates,  while the vehicle was stopped at stoplight vehicle races  and when she accelerates the vehicle jumps. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1153 | COROLLA | 2007 | 3/7/2007 | Insurance agent called regarding rental company's 2007 Toyota Corolla. Specifically, agent claims that on February 27, 2007 the vehicle's gas pedal stuck when the renter put the vehicle in reverse, causing him to run into a pole. Agent further claims that the renter then put the vehicle in drive and the pedal got stuck, causing him to run into a building. |
| 1154 | HIGHLANDER | 2004 | 3/8/2007 | Customer called regarding her 2004 Toyota Highlander. Specifically, customer claims that on February 20, 2007, she was pulling into a parking spot with her foot on the brake when the vehicle suddenly lurched forward, causing her to hit another vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1155 | CAMRY | 2003 | 3/9/2007 | Customer called regarding her 2003 Toyota Camry LE. Specifically, customer claims that on an unknown date, her vehicle suddenly jumped, causing her to side-swipe one vehicle and hit another vehicle. Customer further claims that this is her third accident. A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1156 | FJ CRUISER | 2007 | 3/10/2007 | Customer called about her 2007 Toyota FJ Cruiser SR5. Specifically, customer claims that on unknown dates, the car's rpm jumps when she turns the steering wheel right or left at idle. |
| 1157 | AVALON | 2007 | 3/12/2007 | Customer called regarding his 2007 Toyota Avalon. Specifically, customer claims that on unknown dates the transmission seemed to drop into low gear and then picked up. Customer further claims that there was a lot of jerking. Customer further claims that there was a whistling noise from around the passenger side door and the privacy screen made a clunking noise. Customer further claims that the engine was too noisy when starting up cold. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1158 | CAMRY | 2003 | 3/12/2007 | Customer's son called regarding father's 2003 Toyota Camry LE.  Specifically, customer claims that on an unknown date, her vehicle suddenly accelerated, causing him to hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1159 | CAMRY | 2004 | 3/13/2007 | Customer called regarding his 2004 Toyota Camry.  Specifically, the customer claims that, on unknown dates,  while the his was backing into parking space, upon acceleration to go back into the spot, the car began to accelerate and did not stop until it hit a wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1160 | CAMRY | 2004 | 3/14/2007 | Customer called regarding his 2004 Toyota Camry.  Specifically, the customer claims that, on March 7, 2007, the vehicle was leaving a car wash when the customer touched accelerator lightly and the vehicle accelerated within 3-5 seconds for about 50 feet until it hit a pole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1161 | IS250 | 2007 | 3/14/2007 | Customer called regarding her 2007 Lexus IS 250.  Specifically, customer claims that on  unknown dates the vehicle surged.  Customer further claims that the vehicle hesitated when she put her foot on the gas, and that there was a burning smell when the air conditioner was on.  Customer further claims that the vehicle made a lot of noise. |
| 1162 | CAMRY | 2002 | 3/16/2007 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, the customer claims that in July 2006, the gas pedal in his vehicle became stuck, causing him to crash into a wall.  Customer further claims that this accident caused the vehicle to catch on fire.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1163 | RAV 4 | 2007 | 3/16/2007 | Customer called regarding her 2007  Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle surged forward. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1164 | CAMRY | 2003 | 3/16/2007 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on March 16, 2007, her vehicle suddenly surged, causing her to hit the car in front of her.  Customer further claims that at the time of the accident, she tried to apply the brakes but they did not work.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1165 | MATRIX | 2006 | 3/19/2007 | Customer called about his/her 2006 Toyota Matrix XR.  Specifically, customer claims that on an unknown date, the car surged ahead when letting foot off the gas pedal.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 1166 | CAMRY | 2002 | 3/19/2007 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on an unknown date, the gas pedal on his vehicle became stuck, causing him to hit a building and catch fire.   Customer further claims that at the time of the accident, he tried to apply the brakes but they did not work.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1167 | CAMRY | 2007 | 3/20/2007 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that  [on unknown dates] his vehicle will hesitate at lower speeds and then lurch forward. |
| 1168 | CAMRY | 2007 | 3/20/2007 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that  [on an unknown date] her vehicle lags when accelerating from a stop.  Customer further claims that she can feel the vehicle surge and claims that the vehicle jumps when shifting gears. |
| 1169 | 4RUNNER | 2006 | 3/21/2007 | Customer called regarding his 2006 Toyota 4Runner.  Specifically, customer claims that the vehicle surges and jerks slightly.  Customer further claims that the RPM fluctuates when idling. |
| 1170 | 4RUNNER | 2005 | 3/22/2007 | Customer called regarding his 2005 Toyota 4Runner.  Specifically, customer claims that on unknown dates when he was at a stop light and the air conditioning compressor came on, the engine surged from 250 to 300 RPMs.  Customer further claims that he needed to put his foot hard on the brake to keep the vehicle from surging forward.  Customer also states that when the vehicle went up a hill, it did a "hard downshift." |
| 1171 | CAMRY | 2007 | 3/22/2007 | Customer called regarding her 2007 Toyota Camry SE.  Specifically customer claims that  [on unknown dates] when she presses the accelerator pedal her vehicle has a three second before it just takes off.  An FTS is to investigate the problem. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1172 | TACOMA | 2006 | 3/23/2007 | Customer called regarding his 2006 Toyota Tacoma PreRunner.  Specifically, customer claims that on March 14, 2007 the vehicle accelerated from 2 or 3 mph to a great enough speed to damage a tree when he was pulling into a parking spot.  Customer further claims that on unknown dates the vehicle experienced other instances of sudden acceleration, including one in which the vehicle accelerated on its own while his son was driving on the highway.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1173 | HIGHLANDER | 2004 | 3/23/2007 | Customer called regarding her 2004 Toyota Highlander.  Specifically, customer claims that on May 19, 2007, she was trying to park her vehicle when the accelerator stuck and the vehicle sped up, driving into a pile of snow. |
| 1174 | CAMRY | 2007 | 3/27/2007 | Customer called regarding his 2007 Toyota Camry XLE.  Specifically customer claims that  [on unknown dates] his vehicle surges at lower speeds.  Customer further claims that when he presses the accelerator pedal after slowing the vehicle down, the vehicle jumps.  Customer alleges that he only experiences this problem on surface streets and not the highway. |
| 1175 | CAMRY | 2004 | 3/29/2007 | Customer called regarding her 2004 Toyota Camry.  Specifically, the customer claims that on March 20, 2007, she put vehicle in reverse and vehicle immediately accelerated almost full throttle on its own.  Customer further claims that a minor accident resulted.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1176 | CAMRY | 2007 | 3/30/2007 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that  [on unknown dates] his vehicles engine races between gears and then jerks. |
| 1177 | SIENNA | 2005 | 3/30/2007 | Customer called regarding her 2005 Toyota Sienna.  Specifically, customer claims that on unknown dates, the vehicle lunges  when the gas pedal is pushed.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1178 | IS 300 | 2004 | 4/4/2007 | Customer called regarding his 2004 Lexus IS 300.  Customer claims that on an unknown date, the vehicle accelerated on its own to 90 mph and the gas pedal had to be pried up.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 1179 | HIGHLANDER | 2006 | 4/6/2007 | Attorney called on behalf of customer regarding his 2006 Toyota Highlander.  Specifically, caller claims that on unknown dates, the vehicle accelerated on its own when the driver moderately braked on a steep grade.  Caller claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1180 | AVALON | 2006 | 4/6/2007 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle jerked when coming out of stops at slow speeds and that the vehicle accelerated extremely high when he used the cruise control.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1181 | CAMRY | 2007 | 4/6/2007 | Customer called regarding his 2007 Toyota Camry Hybrid.  Specifically, customer claims that on an unknown date while driving on the freeway his vehicle accelerated full force and did not slow down when he depressed the brake pedal.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1182 | HIGHLANDER | 2006 | 4/9/2007 | Customer called regarding her 2006 Toyota Highlander LTD.  Specifically, customer claims that on April 4, 2007, her husband was driving down their steep driveway with his foot on the brake when the vehicle accelerated on its own, causing a collision with the neighbors' retainer wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1183 | RX 350 | 2007 | 4/11/2007 | Customer called regarding her 2007 Lexus RX 350.  Specifically, customer claims that on an unknown date, the engine in her vehicle surged. |
| 1184 | CAMRY | 2003 | 4/11/2007 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on two unknown dates, her vehicle suddenly accelerated as she was trying to de-accelerate on highway off-ramps.  Customer further claims that at the time of the incident, she applied the brakes and put the vehicle in "park" to make it stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1185 | CAMRY | 2005 | 4/13/2007 | Customer called regarding her 2005 Toyota Camry.  Specifically, the customer claims that, on unknown dates, the vehicle surges forward on take off from a stop or when the vehicle slows down to drive around a corner.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1186 | ES 330 | 2005 | 4/14/2007 | Customer called regarding his 2005 Lexus ES 330.  Specifically, customer  claims that on an unknown date, his vehicle suddenly accelerated on its own while his wife was trying to park, causing her to run into the wall of a building.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1187 | Camry | 2006 | 4/17/2007 | Customer claims that vehicle surges on light to moderate acceleration.  Customer's complaint verified; tech stream used and found that A/F sensor reads 4.99 volts during surge.  Vehicle was test driven after A/F sensor was disconnected, and concern was resolved.  A/F sensor replaced and concern was resolved. |
| 1188 | CAMRY | 2005 | 4/17/2007 | Customer called regarding her 2005 Toyota Camry.  Specifically, the customer claims that, on April 16, 2007,  she had to swerve in order to avoid hitting a man and his dog, who suddenly stepped onto the street. Customer further claims that, upon maneuvering the vehicle out of the swerve, the vehicle accelerated and revved up uncontrollably.  Customer further claims that she stepped on the brake and the brakes did not work and that she put the gear shift into park and the vehicle still continued out of control until she was able to steer the car up a hill where she regained control.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1189 | CAMRY | 2007 | 4/17/2007 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that  [on unknown dates] his vehicle would surge when it was traveling on cruise control.  Customer further claims that the vehicle speeds and then decelerates.  Customer alleges that this condition occurs while the vehicle is already in motion. |
| 1190 | CAMRY | 2004 | 4/17/2007 | Customer called regarding her 2004 Toyota Camry.  Specifically, the customer claims that, on unknown dates, she had an accident with the vehicle in a parking stall.  Customer further claims that the vehicle launched forward and hit a pole when shifting from drive to park.  Customer further claims that same incident occurred three times at a stop sign or light until this 4th time where she hit the pole.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1191 | TACOMA | 2006 | 4/19/2007 | Customer called regarding his 2006 Toyota Tacoma PreRunner.  Specifically, customer claims that on April 17, 2007 the vehicle's engine revved and the accelerator kicked in as he was making a turn around a gas station pump, causing him to run into a wall.  Customer further claims that before arriving at the gas station, he was driving on the highway with cruise control at 65 mph.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1192 | COROLLA | 2007 | 4/20/2007 | Customer called regarding his 2007 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle's acclerator was sticking. |
| 1193 | CAMRY | 2004 | 4/23/2007 | Customer called regarding her 2004 Toyota Camry.  Specifically, the customer claims that, April 22, 2007, she was  turning into a parking lot and, after vehicle made the turn,  the vehicle started to accelerate on its own.  Customer claims she  had no control over the vehicle.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1194 | AVALON | 2005 | 4/23/2007 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on February 26, 2007 the vehicle's engine raced while he was coming to a stop light, causing him to rear end another vehicle.  Customer further claims that on April 19, 2007 the same thing happened, causing him to rear end another vehicle and run into a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1195 | CAMRY | 2007 | 4/24/2007 | Customer called regarding her 2007 Toyota Camry LE.  Specifically, customer claims that her vehicle idles high and travels at a speed of 5 to 10 mph on its own. |
| 1196 | PRIUS | 2005 | 4/24/2007 | Customer called regarding her 2005 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated and hit an embankment.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 1197 | CAMRY | 2006 | 4/24/2007 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that the vehicle accelerated on its own to 30 mph in less than two feet and hit a brick beam.  A Field Techical Specialist (FTS) inspected the vehicle. |
| 1198 | CAMRY | 2007 | 4/24/2007 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that while on the freeway, the vehicle accelerated forward when customer did not press on the gas pedal.  Customer further claims that the engine was still revving up even when he got off the freeway.  Customer claims that unintended acceleration occurs while the vehicle is already in motion. |
| 1199 | CAMRY | 2007 | 4/25/2007 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that  [on unknown dates] she has experienced problems with the vehicle hesitating.  Customer further claims that when taking off from a stop the vehicle will hesitate  before taking off.  Customer alleges that when reversing the vehicle will jump. |
| 1200 | CAMRY SOLARA | 2006 | 4/26/2007 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on unknown dates the engine did not rev above 2000 RPM at highway speed.  Customer further claims that the gas pedal stuck and did not come back. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1201 | CAMRY SOLARA | 2007 | 4/26/2007 | Customer called regarding her 2007 Camry Solara SE (V6). Specifically, customer claims that on April 25, 2007, the vehicle was in park when it lunged forward going through her garage, through 2 walls, the entire house and through a chain link fence. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1202 | TACOMA | 2007 | 4/26/2007 | Customer called regarding his 2007 Toyota Tacoma PreRunner L/B. Specifically, customer claims that on April 26, 2007 the vehicle accelerated on its own and would not stop. Customer claims that he had to put the vehicle in park to stop it and that the engine continued to race. Customer further claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1203 | TACOMA | 2007 | 4/30/2007 | Customer called regarding his 2007 Toyota Tacoma. Specifically, customer claims that on unknown dates the vehicle's RPM rose to 6000 upon starting up. |
| 1204 | TACOMA | 2007 | 5/1/2007 | Customer called regarding his 2007 Toyota Tacoma. Specifically, customer claims that on unknown dates the vehicle idled at 1500 RPM when going 10 to 15 mph, and idled at 600 RPM when going under 10 mph. |
| 1205 | TACOMA | 2007 | 5/1/2007 | Customer called regarding his 2007 Toyota Tacoma. Specifically, customer claims that on unknown dates the vehicle raced up to 5000 to 6000 RPM. Customer further claims that he has experienced difficulty getting the vehicle to start. |
| 1206 | GS 300 | 2006 | 5/2/2007 | Customer called regarding her 2006 Lexus GS 300. Specifically, customer claims that on an unknown date, her vehicle unexpectedly accelerated. A FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1207 | ES350 | 2007 | 5/2/2007 | Customer called regarding his 2007 Lexus ES 350. Specifically, customer claims that on an unknown date, his vehicle accelerated on its own. Customer claims that the vehicle accelerated and it started racing 18-19 mph and he had his foot on the brakes and he slammed his foot on the brakes so that the vehicle would stop. Customer claims that a similar incident occurred before this one. |
| 1208 | AVALON | 2005 | 5/2/2007 | Customer called regarding his 2005 Toyota Avalon. Specifically, customer claims that on May 2, 2007, while turning left, his vehicle accelerated, nearly hitting a truck in front of him. Customer claims that his foot was off the accelerator. |
| 1209 | CAMRY | 2005 | 5/2/2007 | Customer called regarding her 2005 Toyota Camry. Specifically, the customer claims that, on unknown dates, the vehicle lunges forward at a stop. |
| 1210 | CAMRY | 2007 | 5/3/2007 | Customer called regarding his 2007 Toyota Camry LE. Specifically customer claims that [on unknown dates] he has experienced problems with the vehicle hesitating and surging. |
| 1211 | GS 300 | 2006 | 5/3/2007 | Customer called regarding his 2006 Lexus GS 300. Specifically, customer claims that on unknown dates, his vehicle has surged while he attempts to stop from around 20 mph. A FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1212 | RAV 4 | 2007 | 5/5/2007 | Customer called regarding his 2007 Toyota RAV4. Specifically, customer claims that on an unknown date while his wife was driving the vehicl at 30 mph, the accelerator pedal got stuck. |
| 1213 | SEQUOIA | 2004 | 5/7/2007 | Customer called about his/her 2004 Toyota Sequoia 4 WD. Specifically, customer claims that on an unknown date, the car is high sitting at a stop light. |
| 1214 | CAMRY | 2007 | 5/7/2007 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that he has quality concerns about his vehicle. It is unclear whether this complaint involves unintended acceleration. |
| 1215 | CAMRY | 2007 | 5/9/2007 | Customer called regarding her 2007 Toyota Camry LE. Specifically customer claims that [on unknown dates] while backing up her vehicle, it will hesitate and then lurch forward. Customer further claims that the problem occurs when the vehicle is traveling at a rate of speed below 45 mph. |
| 1216 | CAMRY | 2007 | 5/9/2007 | Customer called regarding his 2007 Toyota Camry XLE. Specifically customer claims that [on unknown dates] his car usually hesitates for 3 to 5 seconds before jolting. |
| 1217 | CAMRY | 2002 | 5/10/2007 | Customer called regarding his 2002 Toyota Camry LE. Specifically, customer claims that on an unknown date, his vehicle suddenly accelerated, causing him to hit another vehicle from behind. Customer further claims that at the time of the accident he had his foot on the brake pedal. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1218 | 4RUNNER | 2007 | 5/10/2007 | Customer called regarding his 2007 Toyota 4Runner. Specifically, customer claims that on unknown dates when the vehicle idled, the RPMs rose from 500 to 700 at a stop. Customer further claims that when this happened, the vehicle moved on its own. Customer claims that the sudden acceleration occurred when the vehicle was at a a full stop. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1219 | COROLLA | 2005 | 5/15/2007 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle surged forward. |
| 1220 | CAMRY | 2007 | 5/15/2007 | Customer called regarding her 2007 Toyota Camry XLE.  Specifically customer claims that  [on unknown dates] her vehicle lurches ahead when slowing down. |
| 1221 | TACOMA | 2005 | 5/15/2007 | Customer called regarding 2005 Toyota Tacoma Prerunner L/B.  Specifically, customer claims that the vehicle makes a knocking noise, and pulls and shifts roughly.  Customer further claims that the transmission attempts to downshift constantly. |
| 1222 | GX 470 | 2006 | 5/17/2007 | Customer called regarding his 2006 Lexus GX 470.  Specifically, customer claims that on unknown dates, his vehicle accelerates on its own.  A FTS inspected the vehicle. |
| 1223 | TACOMA | 2007 | 5/17/2007 | Customer called regarding his 2007 Toyota Tacoma PreRunner.  Specifically, customer claims that on an unknown date the vehicle's accelerator got stuck.  Customer further claims that he pressed the brakes and the wheels were spinning. |
| 1224 | IS250 | 2006 | 5/18/2007 | Customer called regarding her 2006 Lexus IS 250.  Specifically, customer claims that on an unknown date the vehicle's RPM jumped from 1000 to 3000 while her foot was not on the gas.  Customer further claims that the vehicle shifted very hard, and did not drive smoothly. |
| 1225 | AVALON | 2006 | 5/18/2007 | Customer called regarding his 2006 Toyota Avalon XLS.  Specifically, customer claims that on unknown dates, his vehicle accelerated.  Customer further claims that he is experiencing a hesitation in the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was stopped and was already in motion. |
| 1226 | ES 330 | 2004 | 5/18/2007 | Customer called regarding his 2004 Lexus ES 330.  Specifically, customer  claims that on unknown dates, he experienced acceleration problems with the vehicle. |
| 1227 | HIGHLANDER | 2006 | 5/21/2007 | Customer called regarding his 2006 Toyota Highlander Limited (V6).  Specifically, Customer claims that on unknown dates, he experienced intermittent engine surges while stopping.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1228 | CAMRY | 2005 | 5/23/2007 | Customer called regarding her 2005 Toyota Camry.  Specifically, the customer claims that, on unknown dates, the vehicle surged while driving vehicle on a test drive at the dealership. Customer further claims that she was assured by Rami Hinawi (sales agent) that the ride would adjust itself as the car is broken into.  Customer further claims that this problem never stopped.  Customer claims that it occurs while she is slowing down and accelerating.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1229 | GX 470 | 2004 | 5/24/2007 | Customer called regarding his 2004 Lexus GX 470.  Specifically, Customer claims that on May 23, 2007, his wife was driving the vehicle at 20 mph with her foot on the brake when the vehicle suddenly accelerated and hit another vehicle, pushing it 20 feet. An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1230 | 4RUNNER | 2004 | 5/30/2007 | Customer called regarding his 2004 Toyota 4Runner.  Specifically, customer claims that on unknown dates the vehicle accelerated by itself in reverse when the vehicle was first started.  Customer further claims that this problem has occurred five (5) times since he purchased the vehicle. |
| 1231 | CAMRY | 2004 | 5/30/2007 | Customer called regarding her 2004 Toyota Camry.  Specifically, the customer claims that, on May 27, 2007, the vehicle's gas pedal stuck causing vehicle to surge forward and hit a post and two vehicles.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1232 | MATRIX | 2007 | 5/31/2007 | Customer called about his/her 2007 Toyota Corolla Matrix XR.  Specifically, customer claims that on an unknown date, the car accelerates high and surges, at times. |
| 1233 | CAMRY SOLARA | 2007 | 5/31/2007 | Customer called regarding his 2007 Camry Solara SLE (V6).  Specifically, customer claims that on an unknown date when accelerating there was a hesitation in engine then it would take off after stomping on the gas.  The Field Technical Specialist (FTS) inspected the vehicle.  Customer  claims  that the sudden acceleration occurred while the vehicle was already in motion. |
| 1234 | CAMRY | 2007 | 5/31/2007 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that  [on unknown dates] the vehicle will often lurch and that the RPM's go up to 4 1/2.  Customer further claims that the vehicle will sometimes hesitate before accelerating. |
| 1235 | RX 350 | 2007 | 5/31/2007 | Lawyer called on behalf of customer regarding his 2007 Lexus RX 350.  Specifically, customer claims that on an unknown date in May of 2007, his vehicle accelerated unexpectedly, causing an accident in a parking lot. |
| 1236 | CAMRY | 2005 | 5/31/2007 | Customer called regarding her 2005 Toyota Camry.  Specifically, the customer claims that, on May 30, 2007 while she was parking the vehicle and pulling into a space, the vehicle surged and went over a cement barrier and hit a fence and a truck with two passengers and hit the rear driver's side of truck but that no one was hurt.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1237 | PRIUS | 2007 | 5/31/2007 | Customer called regarding her 2007 Toyota Prius Hybrid.  Specifically, customer claims that on an unknown date, during test drive at the dealer after purchase, the car was changing gears over and over again.  Customer further claims vehicle was surging between engine and electric motor.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1238 | CAMRY | 2007 | 6/1/2007 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that  [on unknown dates] the vehicle hesitates when accelerating.   Customer further claims that when she gives the accelerator pedal more pressure the vehicle jerks. |
| 1239 | CAMRY | 2007 | 6/1/2007 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that vehicle accelerates too fast. |
| 1240 | CAMRY | 2007 | 6/1/2007 | Customer called regarding his 2007 Toyota Camry SE.  Specifically customer claims that  [on unknown dates] the vehicles cruise control system does not work properly.  Customer further claims that when driving uphill the vehicle will not maintain its speed, and that when she presses the gas pedal there is a delay before the vehicle will accelerate.  Customer alleges that when driving on the highway the vehicle will lunge back and forth when she tries to maintain her speed.  Customer further alleges that the vehicle often hesitates for three to five seconds before jolting. |
| 1241 | CAMRY | 2007 | 6/2/2007 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that [on unknown dates] her vehicle hesitates before accelerating.  Customer further claims that the vehicle jumps when taking off from a stopped position. |
| 1242 | Tundra | 2007 | 6/4/2007 | Customer complains of a bump in the drivetrain when accelerating from a stop.  Customer claims the bump occurs as the vehicle begins to move.  The condition was verified.  It was observed that the vehicle had to be stopped aggressively from speeds of 35 mph or higher.  The bump sensation was similar to that present in the 00-06 Tundra but that the bump was different because it occurred when the vehicle started to move as opposed to when the engine dropped.  The rear propeller shaft assembly was replaced with one from another comparable vehicle and the condition was corrected. |
| 1243 | CAMRY | 2006 | 6/4/2007 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on June 1, 2007, her vehicle was stopped in the car wash in reverse gear when it suddenly surged in reverse.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1244 | 4RUNNER | 2004 | 6/4/2007 | Customer called regarding his 2004 Toyota 4Runner.  Specifically, customer claims that on unknown dates his gas pedal has stuck twice in one month. |
| 1245 | CAMRY | 2007 | 6/4/2007 | Customer called regarding his 2007 Toyota  Camry CE.   Specifically, customer claims that on unknown dates his gas pedal lunged. |
| 1246 | CAMRY | 2007 | 6/4/2007 | Customer called regarding his 2007 Toyota Camry LE.   Specifically, customer claims that in late May 2007 his vehicle suddenly accelerated when he was backing out of his garage, causing him to run into a tree.  Customer further claims that the gas pedal felt like it was stuck.  Customer further claims that the vehicle suddenly accelerated when his daughter put the vehicle back in the garage. |
| 1247 | CAMRY | 2007 | 6/4/2007 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that when he presses on the gas pedal, the vehicle loses power and the picks up power. |
| 1248 | RAV 4 | 2006 | 6/5/2007 | Customer called regarding her 2006 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1249 | CAMRY SOLARA | 2007 | 6/6/2007 | Customer called regarding her 2007 Toyota Camry Solara SE.  Specifically, customer claims that on unknown dates when she  pressed the gas pedal and the vehicle did not always accelerate, and that when the acceleration did kick in, it revved up to about 400 RPM's and then the vehicle propelled forward very quickly.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1250 | SC 300 | 1999 | 6/6/2007 | Customer called regarding her 1999 Lexus SC 300.  Specifically, customer claims that on unknown dates, her vehicle surges intermittly.  On one such occassion, the vehicle surged into a barrier while turning into a driveway.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1251 | ES 350 | 2007 | 6/7/2007 | Customer claims that when he drives from 35-40 mph and lightly accelerates, the vehicle takes off as if it was floored.  Vehicle was test driven and problem was duplicated in 5/4 downshift.  After TSB was performed there was a noticeable difference in shifting.  TSB TC005-07 was performed. |
| 1252 | GS 300 | 2001 | 6/8/2007 | Customer called regarding her 2001 Lexus GS 300.  Specifically, Customer claims that on three unknown dates, after driving on the highway for several hours, the vehicle's accelerator stuck.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1253 | TACOMA | 2005 | 6/8/2007 | Customer called regarding his 2005 Toyota Tacoma PreRunner L/B.  Specifically, customer claims that on unknown dates the vehicle accelerated when coming to a stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1254 | HIGHLANDER | 2005 | 6/11/2007 | Customer called regarding her 2005 Toyota Highlander.  Specifically, customer claims that on May 1, 2007, her vehicle was racing and she had to shut it down. |
| 1255 | CAMRY | 2006 | 6/11/2007 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on an unknown date he was in a parking lot when the vehicle was going backwards, and he may have accidentally stepped on the gas instead of the brake and the vehicle went forward. |
| 1256 | CAMRY SOLARA | 2007 | 6/12/2007 | Customer called regarding her 2007 Camry SE.  Specifically, customer claims that when driving the vehicle and she stops or at a rolling stop states presses gas pedal and the vehicle does not always accelerate.  States when the acceleration does kick in, it revs up to about 400 RPMs and then the vehicle propels forward very quickly. Customer further claims that she took her vehicle to the dealer, and dealer test drove vehicle on 6/5/07 and noticed when pressing on the accelerator vehicle hesitates and then takes off at high speed. The Field Technical Specialist (FTS) spoke to the dealer about the vehicle. Customer claims that the sudden acceleration occurs while the vehicle is at a full stop and when it is already in motion. |
| 1257 | CAMRY | 2007 | 6/13/2007 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that [on unknown dates] her vehicle jumps, stalls and without placing her foot on the accelerator pedal the vehicle accelerates. |
| 1258 | CAMRY | 2007 | 6/13/2007 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that [on unknown dates] his vehicle will delay for a few seconds before revving up.  Customer further claims that the vehicle revs more often when the engine is cold. |
| 1259 | CAMRY | 2007 | 6/13/2007 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that [on an unknown date] her vehicle stalls when it accelerates and jerks when she steps on the gas from a full stop. |
| 1260 | CAMRY | 2007 | 6/13/2007 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that there is an issue with the acceleration in her vehicle.  The particulars of the underlying incident(s) are unclear. |
| 1261 | HIGHLANDER | 2007 | 6/14/2007 | Customer called regarding her 2007 Toyota Highlander.  Specifically, customer claims that on an unknown date, he was backing up the car and the vehicle surged.  Customer further claims that the vehicle will surge if he is not braking really hard. |
| 1262 | COROLLA | 2006 | 6/14/2007 | Customer called regarding his 2006 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle began to accelerate.  Customer further claims that he shifted gears and used the brakes to prevent the vehicle from going into oncoming traffic. |
| 1263 | TUNDRA | 2007 | 6/14/2007 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that the vehicle shakes and vibrates when he is driving.  Customer further claims that when he starts the vehicle in the morning, the RPM is very high and stays high.  Customer states that the vibration is getting worse over time. |
| 1264 | TACOMA | 2005 | 6/15/2007 | Customer called regarding his 2005 Toyota Tacoma PreRunner.  Specifically, customer claims that on April 20, 2007 the vehicle would not stop or decelerate after he had deliberately slammed the accelerator.  Customer further claims that he slammed into another vehicle.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1265 | AVALON | 2007 | 6/18/2007 | Customer called regarding his 2007 Toyota Avalon XLS.  Specifically, customer claims that on June 17, 2007, while putting the vehicle in reverse, his vehicle accelerated quickly and backed into a tree, causing damage to the trunk of the vehicle.  Customer further claims that he tried to apply brakes when his foot slipped off brake pedal.  Customer claims that a similar occurrence happened twice before.  An Field Technical Specialist inspected the vehicle and found that it was operating correctly and as designed. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1266 | CAMRY | 2007 | 6/18/2007 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that vehicle maked a loud noise when going up a hill and then started accelerating.  Customer further claims that the brake froze, the emergency brake didn't work, and that he had to throw the vehicle into park to stop the vehicle. Customer claims that unintended acceleration occurs while the vehicle is already in motion. |
| 1267 | CAMRY | 2007 | 6/19/2007 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that [on an unknown date] her vehicle surged to between 20-40 mph. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1268 | ES350 | 2007 | 6/19/2007 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date, the vehicle's  odometer was over revving in 3-4 gear when vehicle is decelerating and he begins to reaccelerates. |
| 1269 | TACOMA | 2007 | 6/22/2007 | Customer called in regarding a 2007 Toyota Tacoma.  Specifically, the customer claims the vehicle RPM does not drop quickly when shifting gears.  It is unknown if FTS inspected the vehicle.  The customer further claims the condition occurs when the vehicle is already in motion. |
| 1270 | CAMRY | 2007 | 6/25/2007 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that  [on unknown dates] he felt the vehicle hesitate when he applied pressure to the pedal.  Customer further claims that when he stops with his foot on the brake pedal it feels like someone bumps him from behind. |
| 1271 | RX 330 | 2006 | 6/25/2007 | Customer called regarding her 2006 Lexus RX 330.  Specifically, customer claims that on unknown dates, her vehicle surged forward when removing her foot from the accelerator.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1272 | CAMRY | 2007 | 6/25/2007 | Customer called regarding his 2007 Toyota Camry LE.  Specifically, customer claims that  [on an unknown date] his vehicle hesitated and surged  during shifting. |
| 1273 | CAMRY | 2007 | 6/26/2007 | Customer called regarding his 2007 Toyota Camry LE.  Specifically, customer claims that  [on unknown dates] he feels his vehicle hesitate and then surge. |
| 1274 | AVALON | 2005 | 6/27/2007 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on an unknown date the vehicle revved up on the highway, and the vehicle stopped, then went up to 77 mph.  Customer further claims that when he restarted the vehicle the engine immediately revved high.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while the vehicle was already in motion. |
| 1275 | CAMRY | 2007 | 6/27/2007 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he is having trouble accelerating in the vehicle, and that the vehicle hesitates when the vehicle turns corners and accelerates. |
| 1276 | CAMRY | 2007 | 6/27/2007 | Customer called regarding her 2007 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle would go into drive mode when she selected reverse mode. |
| 1277 | CAMRY | 2007 | 6/27/2007 | Customer called regarding her 2007 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle has an idle speed of 1200 rpms. Customer furthers claims that the vehicle pulls to the right side. |
| 1278 | CAMRY | 2005 | 6/27/2007 | Customer called regarding her 2005 Toyota Camry.  Specifically, the customer claims that, on unknown dates, the vehicle was in park, the customer put vehicle in drive and the vehicle took off on it's own and ran into a parked vehicle. Customer claims that, this incident occurred again recently.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1279 | PRIUS | 2005 | 6/27/2007 | Customer called regarding her 2005 Toyota Prius.  Specifically, customer claims that on unknown dates when she stepped on the gas the vehicle jerked forward and felt like the parking brake was on. |
| 1280 | TACOMA | 2007 | 6/27/2007 | Customer called regarding 2007 Toyota Tacoma Prerunner L/B.  Specifically, customer claims that vehicle has surged three times when he was driving the vehicle, but that the problem may be due to driver error.  Customer further claims that he was in an accident on June 27, 2007  in which he was at a complete stop and the vehicle lunged forward.  Although customer allegedly hit the brakes to stop the vehicle, the vehicle allegedly collided with another vehicle.   A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that sudden acceleration occurred while the vehicle was at a full stop. |
| 1281 | CAMRY | 2007 | 6/28/2007 | Customer called regarding her 2007 Toyota Camry XLE.  Specifically, customer claims that on an unknown date the vehicle revs up high and in the reverse mode the vehicle shoots out.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1282 | CAMRY | 2007 | 6/28/2007 | Customer's boyfriend called regarding her 2007 Toyota Camry LE.  Specifically, her boyfriend claims that on an unknown date vehicle idled high when the air coniditioner is on and vehicle hestitates on acceleration.  Customer's boyfriend further claims the vehicle  hestitated in accelerating.  Customer's boyfriend furthers claim that brake warning light is on and brake fluid is leaking. |
| 1283 | CAMRY | 2007 | 6/29/2007 | Customer's attorney called regarding her 2007 Toyota Camry XLE.  Specifically, her attorney claims that on an unknown date the brake system malfunctioned.  Customer's attorney further claims that the vehicle surged and accelerated.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1284 | CAMRY | 2007 | 6/30/2007 | Customer called regarding her 2007 Toyota Camry CE. Specifically, customer claims that on an unknown date the dealer pressured her during the purchase of her vehicle. Customer further states that the vehicle hesitated and surged. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1285 | AVALON | 2007 | 7/2/2007 | Customer called regarding his 2007 Toyota Avalon Limited.   Specifically, customer claims that on unknown dates when he slowed down to approximately 20 mph, the RPM climbed to 1,200 RPM and the vehicle surged forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1286 | TUNDRA | 2006 | 7/2/2007 | Customer called regarding his 2006 Toyota Tundra 4x4.  Specifically, customer claims that on June 2, 2007, while his wife was driving, the vehicle took off as she was parking.  The brakes did not work, either. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1287 | SIENNA | 2006 | 7/2/2007 | Customer called regarding a 2006 Toyota Sienna.  Specifically, customer claims that on unknown dates, the vehicle hesitates when the gas pedal is pushed.  The customer further claims that the hesitation occurs while the vehicle is already in motion. |
| 1288 | CAMRY | 2002 | 7/5/2007 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, Customer claims that on an unknown date the vehicle's gas pedal went to the floor and took off at full throttle even though the driver was stepping on the brakes, causing the car to hit a tree. |
| 1289 | CAMRY | 2007 | 7/5/2007 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that he has issues with vehicle acceleration, stalling, and the radio not working.  Customer further claims that the vehicle does not shift properly. |
| 1290 | RAV 4 | 2007 | 7/5/2007 | Customer called regarding his 2007  Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle jerked all the way up a hill, while in cruise control.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1291 | GS 400 | 2000 | 7/5/2007 | Customer called regarding her 2000 Lexus GS 400.  Specifically, customer claims that on unknown dates, his vehicle idles higher than ever before at idle speeds.  Customer further claims that speed does not decrease when he lifts his foot off the accelerator. |
| 1292 | AVALON | 2007 | 7/5/2007 | Customer called regarding his 2007 Toyota Avalon.  Specifically, customer claims that on an unknown date he experienced surging and an increase in speed.  Customer further claims that on an unknown date he started his vehicle and the engine accelerated to 1900 RPM without any pressure on the accelerator and then idled to 1000 RPM, then to 900 RPM. |
| 1293 | CAMRY | 2007 | 7/9/2007 | Customer called regarding his 2007 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle surged.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1294 | CAMRY | 2003 | 7/9/2007 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, Customer claims that on June 19, 2007, she was pulling into a hotel and pushed the gas pedal slightly and the pedal stuck and she lost control of the vehicle.  Customer claims that the sudden acceleration occurred when the vehicle was already in motion. |
| 1295 | CAMRY | 2006 | 7/9/2007 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on unknown dates there was a surge when her foot was on the brake at a stop.  Customer further claims that the vehicle would surge when the vehicle was traveling 38-40 mph.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while it was already in motion. |
| 1296 | MATRIX | 2005 | 7/9/2007 | Customer called on behalf of her mother regarding a 2005 Toyota Corolla Matrix XR. Customer claims that July 4, 2007 the vehicle's gas pedal stuck causing the car to accelerate and jump the curb.  Customer further claims that the vehicle struck the fence to his home when the emergency brake failed to stop the acceleration.  An FTS inspected the vehicle.  Customer claims the sudden acceleration occured while the vehicle was already in motion. |
| 1297 | CAMRY | 2007 | 7/10/2007 | Customer called regarding her 2007 Toyota Camry LE.  Specifically, customer claims that on an unknown date the car jolted and accelerated.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1298 | CAMRY | 2007 | 7/11/2007 | Customer called regarding his 2007 Toyota LE.  Specifically, customer claims that on an unknown date the vehicle hestitated during acceleration.  Customer further claims that when the vehicle stopped, it made a loud bang & jolt in the front of the vehicle.  Customer further claims that the sudden acceleration occurred when the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1299 | CAMRY | 2003 | 7/11/2007 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, Customer claims that on an unknown date, while she was stopped at a light, she lifted her foot off the brake and the vehicle accelerated. Customer further claims that she then pushed on the brake, but it did not work and she struck another vehicle.  Customer further claims that this same acceleration happened twice previously with the vehicle.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred when the vehicle was at a full stop. |
| 1300 | CAMRY | 2007 | 7/11/2007 | Customer called regarding his 2007 Toyota Camry hybrid.  Customer claims that the vehicle does not decelerate when not pressing on the accelerator.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1301 | CAMRY | 2004 | 7/12/2007 | Customer called regarding her 2004 Toyota Camry.  Specifically, the customer claims that, on unknown dates, the vehicle speeds up and does not brake.  Customer further claims that the vehicle got into an accident.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1302 | RAV 4 | 2007 | 7/18/2007 | Customer called regarding his 2007  Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle surged, even though his foot was on the brake.  Customer further claims that he had to put the car in neutral to stop the surges.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1303 | CAMRY | 2007 | 7/19/2007 | Customer called regarding his 2007 Toyota Camry LE (V6).  Specifically, customer claims that on an unknown date the vehicle surged.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1304 | TACOMA | 2005 | 7/19/2007 | Customer called regarding his 2005 Toyota Tacoma Prerunner.  Specifically, customer claims that on unknown dates the vehicle's radio made a rumbling sound.  Customer further claims that on unknown dates the vehicle vibrated when driving at 20-30 mph. |
| 1305 | CAMRY | 2007 | 7/19/2007 | Customer called regarding her 2007 Toyota Camry XLE (V6).  Specifically, customer claims that on July 17, 2007, the vehicle surged forward, RPMs revved up and hit the vehicle in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1306 | CAMRY | 2007 | 7/19/2007 | Customer called regarding his 2007 Toyota Camry LE (V6).  Specifically, customer claims that on an unknown date his wife pulled into a parking space and the vehicle lunged forward and she hit another vehicle.  THe customer also claims that the gears slip in and out of neutral.  The Field Technical Specialist (FTS) has been involved.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1307 | CAMRY | 2007 | 7/19/2007 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that the vehicle has a very touchy gas pedal and that the gas pedal is too sensitive. |
| 1308 | FJ CRUISER | 2007 | 7/19/2007 | Customer called about her 2007 Toyota FJ Cruiser SR5.  Specifically, customer claims that on several unknown dates, the car lunged forward when stopped.  Customer claims the sudden acceleration happened while the vehicle was already at a full stop. |
| 1309 | CAMRY | 2007 | 7/20/2007 | Customer called regarding his 2007 Toyota Camry CE.  Specifically, customer claims that on an unknown date the vehicle engine experiences high idle.  Customer further claims that he has difficulty controlling the vehicle when rpm is too high.  Customer claims that the sudden acceleration occurred while the vehicle already in motion. |
| 1310 | CAMRY | 2007 | 7/20/2007 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that she has a problem with acceleration.  The particulars of the underlying incident are unclear. |
| 1311 | COROLLA | 2007 | 7/24/2007 | Customer called regarding his 2007 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle's idle raced up to 5000 RPM at start up and that the vehicle surged and accelerated on its own. A Field Technical Specialist (FTS) inspected the vehicle. |
| 1312 | HIGHLANDER | 2008 | 7/24/2007 | Customer called regarding her 2008 Toyota Highlander.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated going down a hill.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 1313 | CAMRY | 2005 | 7/24/2007 | Customer called regarding his 2005 Toyota Camry.  Specifically, the customer claims that, on unknown dates, the vehicle was on the 5th floor of a parking structure.  Customer further claims that he was 2/3 into the parking space going 5-7 mph when the vehicle suddenly accelerated and hit a pole that was in front of the parking space.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1314 | IS350 | 2006 | 7/25/2007 | Customer called regarding his 2006 Lexus IS 350.  Customer claims that on an unknown date, he was parking the vehicle and the vehicle lurched forward as he applied the brake.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1315 | CAMRY | 2007 | 7/26/2007 | Customer called regarding her 2007 Toyota Camry XLE (V6).  Specifically, customer claims that on an unknown date the vehicle changed from one gear to another and jerked forward.   The customer furthers claims that she can hear a noise when the transmission shifts gears.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1316 | CAMRY | 2007 | 7/27/2007 | Customer called regarding his 2007 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle experienced hestitation issues. |
| 1317 | PRIUS | 2007 | 7/27/2007 | Customer called regarding his 2007 Toyota Prius Touring Hybrid.  Specifically, customer claims that on unknown dates, the vehicle had poor gas mileage, and customer heard clicking/buzzing sound and irregular engine/electric transition (vehicle surges forward).  An FTS inspected the vehicle. |
| 1318 | CAMRY | 2007 | 7/31/2007 | Customer called regarding his 2007 Toyota Camry LE.  Specifically, customer claims that on an unknown date, while the vehicle went uphill, the RPMs increased and the vehicle tried to down shift to accelerate.  Customer furthers claims that the vehicle hesitated and surged forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1319 | CAMRY | 2007 | 8/2/2007 | Customer call regarding his 2007 Toyota Camry SE.  Specifically, customer claims that on an unknown date the vehicle lurched when he pressed on the accelerator.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1320 | CAMRY | 2007 | 8/3/2007 | Customer called regarding his 2007 Toyota Camry SE.  Specifically, customer claims that on an unknown date the vehicle hestitated and then jerked forward and took off.  Customer also claims that the vehicle hesitated on an incline.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1321 | AVALON | 2006 | 8/3/2007 | Customer called regarding his 2006 Toyota Avalon Limited.  Specifically, customer claims that on an unknown date, he was involved in an accident.  While the vehicle was being repaired, he called to complain that he does not feel the vehicle is safe. |
| 1322 | 4RUNNER | 2006 | 8/3/2007 | Customer called regarding his 2006 Toyota 4Runner.  Specifically, customer claims that he has experienced acceleration concerns.  Customer states that he no longer wants the vehicle because of the problem. |
| 1323 | MATRIX | 2007 | 8/3/2007 | Customer called about his 2007 Toyota Corolla Matrix XR.  Specifically, customer claims that on July 29, 2007, the car's accelerator stuck while in reverse.  Customer claims this happened while the vehicle was already in motion. |
| 1324 | CAMRY | 2005 | 8/3/2007 | Customer called regarding her 2005 Toyota Camry.  Specifically, the customer claims that, on unknown dates, the vehicle is surging forward and the engine is revving high.  The customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1325 | CAMRY | 2003 | 8/6/2007 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, Customer claims that on an unknown date, the vehicle surged forward and went over a parking block. |
| 1326 | AVALON | 2007 | 8/7/2007 | Customer called regarding his 2007 Toyota Avalon.  Specifically, customer clams that on August 7, 2007, he was driving on the highway and stopped on the accelerator to pass other vehicles and the vehicle surged out of control.  Customer further claims that he tried to stop on the accelerator again to reduce the speed and the vehicle continued to surge in the red line area on the odometer.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1327 | CAMRY | 2003 | 8/7/2007 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, Customer claims that on three unknown dates, her vehicle lunged forward. |
| 1328 | 4RUNNER | 2007 | 8/8/2007 | Customer called regarding her 2007 Toyota 4Runner.  Specifically, customer claims that on unknown dates she experienced a vibration or rumble in the steering wheel.  Customer further claims that the vehicle surged and lunged forward when the brakes were applied and when the vehicle was idle.  Customer claims that this problem happened intermittently. |
| 1329 | CAMRY | 2005 | 8/8/2007 | Customer called regarding her 2005 Toyota Camry.  Specifically, the customer claims that on November 27, 2007 the vehicle suddenly unintentionally accelerated while in reverse.  The customer further claims the brake was depressed at the time of the acceleration and that a minor accident occurred as a result.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 1330 | RAV 4 | 2006 | 8/9/2007 | Customer called regarding his 2006 Toyota RAV4. Specifically, customer claims that on an unknown date the vehicle accelerated on its own. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1331 | AVALON | 2006 | 8/9/2007 | Customer called regarding his 2006 Toyota Avalon Limited. Specifically, customer claims that on an unknown date, while he was driving in a 35 mph zone, the vehicle accelerated to the red zone of the odometer. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1332 | TACOMA | 2007 | 8/13/2007 | Insurance agent called regarding customer's 2007 Toyota Tacoma. Specifically, customer claims that on unknown dates the vehicle surged and the RPM revved when the brake was depressed. Customer further claims that on an unknown date the vehicle hydroplaned when he was driving less than 70 mph on the interstate. |
| 1333 | CAMRY | 2005 | 8/13/2007 | Customer called regarding her 2005 Toyota Camry. Specifically, the customer claims that on August 14, 2007 the vehicle suddenly unintentionally accelerated which caused an accident. The customer further claims the brake was depressed at the time of the acceleration. A Field Technical Specialist (FTS) inspected the vehicle. Customer claims that the acceleration occurred while the vehicle was already in motion. |
| 1334 | AVALON | 2006 | 8/15/2007 | Customer claims that that on an unknown date her 2006 Toyota Avalon Limed unintentionally accelerated. Customer claims that while driving 35 mph, the vehicle accelerated to the red zone. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1335 | ES350 | 2007 | 8/16/2007 | Customer called regarding his 2007 Lexus ES 350. Specifically, customer claims that on unknown dates, the customer was having concerns regarding acceleration and gears shifting in the vehicle. |
| 1336 | ES350 | 2007 | 8/16/2007 | Customer called regarding her 2007 Lexus ES 350. Specifically, customer claims that on an unknow date, while her son was driving, the vehicle accelerated. |
| 1337 | ES 330 | 2005 | 8/18/2007 | Customer called regarding his 2005 Lexus ES 330. Specifically, Customer claims that on two unknown dates, his vehicle accelerated on its own. Customer further claims that the first time, the vehicle was idling in park and began to creep towards him. Customer claims the second time, the vehicle accelerated and went through a fence and he stopped it by putting on the parking brake. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1338 | SIENNA | 2004 | 8/20/2007 | Customer called regarding his 2004 Toyota Sienna. Specifically, customer claims that on August 18, 2007, he was entering a highway the vehicle accelerated and would not slow down even as he applied the brakes. Customer further claims that he has experienced other problems with the vehicle hesitating and then lurching forward upon acceleration. |
| 1339 | AVALON | 2007 | 8/20/2007 | Customer called regarding his 2007 Toyota Avalon XL. Specifically, customer claims that on unknown dates, the vehicle's RPMs go higher causing the vehicle to creep forward when not holding the brake pedal. Customer further claims that the vehicle idles around 700rpm. |
| 1340 | CAMRY | 2005 | 8/20/2007 | Customer called regarding her 2005 Toyota Camry. Specifically, the customer claims that on unknown dates, the vehicle has accelerator issues that she fails to define. A Field Technical Specialist (FTS) did not inspect the vehicle. The customer further claims the accelerator issues occur while the vehicle is already in motion. |
| 1341 | TACOMA | 2006 | 8/20/2007 | Customer called regarding 2006 Toyota Tacoma Prerunner. Specifically, customer claims that the vehicle will go from 2000 RPM to 5000 RPM upon acceleration when the vehicle is on cruise control or overdrive. A Field Technical Specialist (FTS) inspected the vehicle. Customer claims that unintended acceleration occurs while the vehicle is already in motion. |
| 1342 | SIENNA | 2005 | 8/21/2007 | Customer called regarding his 2005 Toyota Sienna. Specifically, the customer claims that on August 21, 2007, the vehicle surged while his wife's foot was on the brake. Customer further claims that the vehicle hit a curb and caused minor property damage. FTS inspected the vehicle. Customer claims that the sudden acceleration occurred when the vehicle was already in motion |
| 1343 | LS 430 | 2001 | 8/21/2007 | Customer called regarding her 2001 Lexus LS 430. Specifically, customer claims that on an unknown date, her husband was backing the vehicle out of a parking space when they heard the engine roar, he put the vehicle into park, but the vehicle accelerated, hitting a pole. |
| 1344 | SIENNA | 2005 | 8/21/2007 | Customer called regarding his 2005 Toyota Sienna. Specifically, customer claims that on August 21, 2007, the vehicle surged while his wife's foot was on the brake. Customer further claims that the vehicle hit a curb and caused minor property damage. FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1345 | SIENNA | 2005 | 8/22/2007 | Customer called regarding his 2005 Toyota Sienna.  Specifically, the customer claims that on an unknown date the vehicle surged while his foot was on the brake.  FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred when the vehicle was already in motion. |
| 1346 | TACOMA | 2005 | 8/22/2007 | Customer called regarding his 2005 Toyota Tacoma Prerunner.  Specifically, customer claims that on unknown dates the vehicle surged forward and revved up to approximately 3500 RPM upon starting up.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1347 | SIENNA | 2005 | 8/22/2007 | Customer called regarding his 2005 Toyota Sienna.  Specifically, the customer claims that on August 21, 2007, the vehicle surged while his wife's foot was on the brake.  Customer further claims that the vehicle hit a curb and caused minor property damage.  FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred when the vehicle was already in motion |
| 1348 | PRIUS | 2006 | 8/24/2007 | Customer called regarding her 2006 Toyota Prius.  Specifically, customer claims that on August 24, 2007, she was pulling into her garage at 2 mph when the engine revved loudly and the vehicle accelerated into the wall in front of her garage.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1349 | CAMRY | 2007 | 8/24/2007 | Customer called regarding his 2007 Toyota Camry SE.  Specifically, customer claims that on an unknown date the vehicle hestitated when gas pedal was depressed and then jerked.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1350 | LX 470 | 2006 | 8/27/2007 | Customer called regarding her 2006 Lexus LX 470.  Customer claimed that on August 10, 2007, while attempting to reverse slowly into a parking space, the vehicle accelerated and crashed into a building.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 1351 | RAV 4 | 2007 | 8/27/2007 | Customer called regarding his 2007 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle experienced acceleration issues.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1352 | CAMRY | 2005 | 8/29/2007 | Customer called regarding his 2005 Toyota Camry.  Specifically, the customer claims to be concerned about the accelerator, but fails to provide any further information.  A Field Technical Specialist (FTS) did not inspect the vehicle. |
| 1353 | Tundra | 2007 | 9/4/2007 | An FTR from the U.S., issued September 4, 2007, concerning a 2007 Toyota Tundra, states that the customer complained that the gas pedal does not release smoothly.  The TPS on line graph was inspected and codes were checked.  Inconsistent pedal effort when pressing down was confirmed.  The probable cause was determined to be dirt contamination.  The accelerator pedal assembly was replaced. |
| 1354 | CAMRY | 2007 | 9/4/2007 | Customer called regarding his 2007 Toyota Camry LE.  The customer claims on an unknown date that the vehicle engine surged.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1355 | CAMRY | 2007 | 9/4/2007 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that his vehicle hesistates when it accelerates and that the cruise control does not hold the vehicle's speed, which makes it accelerate dramatically to speed up.  Customer further claims that the vehicle gets poor gas mileage.  Customer claims that unintended acceleration occurs while the vehicle is already in motion. |
| 1356 | CAMRY | 2007 | 9/5/2007 | Customer called regarding her 2007  Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle hesitated and then accelerated.   Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1357 | CAMRY | 2005 | 9/5/2007 | Customer called regarding his 2005 Toyota Camry.  Specifically, the customer claims that on September 5, 2007 the vehicle suddenly unintentionally accelerated.  The customer further claims the brake was depressed at the time of the acceleration and that an accident occurred as a result.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the acceleration occurred while the vehicle was already in motion. |
| 1358 | CAMRY | 2004 | 9/7/2007 | Customer called regarding her 2004 Toyota Camry LE.  Specifically, customer claims that on an Septemeber 6, 2007, her vehicle suddenly accelerated when her gas pedal stuck, causing her to hit a cement block and a chain link fence.  Customer further claims that at the time of the accident she had her foot on the brake pedal.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1359 | CAMRY | 2007 | 9/7/2007 | Customer called regarding her 2007 Toyota 2007 XLE.  Specifically, customer claims that on various unknown dates the transmission surges.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1360 | CAMRY | 2002 | 9/7/2007 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on an unknown date, her vehicle accelerated to 50 mph after her gas pedal broke when she put her foot on the brake.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1361 | CAMRY | 2003 | 9/10/2007 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, Customer claims that on June 19, 2007, while her niece was driving the vehicle, customer's neice tapped the accelerator to pull further into a parking stall and the vehicle ran into a pole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1362 | PRIUS | 2007 | 9/10/2007 | Customer called in regarding a 2007 Toyota Prius Touring  Specifically, the customer claims the vehicle suddenly unintentionally accelerated and the engine revved on 9/10/2007.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 1363 | IS250 | 2007 | 9/10/2007 | Customer called regarding his 2007 Lexus IS 250.  Specifically, customer claims that on  unknown dates the vehicle's engine surged when he drove slowly in warm weather.  Customer further claims that the vehicle steered to the left when braking and that the parking brake did not hold well. |
| 1364 | IS 300 | 2004 | 9/11/2007 | Customer called regarding her 2004 Lexus IS 300.  Specifically, customer claims that on an unknown date, her vehicle took off as she was exiting a driveway, causing her to hit a wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1365 | TACOMA | 2007 | 9/11/2007 | Customer called regarding his 2007 Toyota Tacoma PreRunner L/B.  Specifically, customer claims that on unknown dates the vehicle idled at 900 rpm with or without the air conditioner on.  Customer further claims that the vehicle seemed to fight the brakes because of the idling rpm, and that the vehicle pulled forward when he took his foot off of the brakes. |
| 1366 | Highlander | 2008 | 9/12/2007 | Customer claims that depressing the brake pedal only a few mm causes the Brake Assist system to activate.  Customer further claims this causes the vehicle to lurch to a stop with little pedal travel, making the vehicle undrivable.  The brake pedal load sensing switch was visually inspected.  It was observed that the switch plunger did not align with the actuator brake.  It was further observed that the switch plunger jammed against the bracket.  The bracket appeared the be bending or shifting with extreme braking maneuvers.  The bracket was repositioned into place and the code immediately changed to stored.  After the bracket was repositioned the braked moved out of place upon another panic maneuver stop being performed. |
| 1367 | CAMRY | 2006 | 9/13/2007 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on September 5, 2007, she was going 2-3 mph in her driveway with her foot on the brake when the engine revved and the vehicle accelerated, causing her to hit a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1368 | CAMRY | 2006 | 9/14/2007 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle accelerated when her foot was on the brake. |
| 1369 | RX 330 | 2004 | 9/17/2007 | Customer called regarding his 2004 Lexus RX 330.  Specifically, Customer claims that on unknown dates while his wife was driving the vehicle, the accelerator got stuck and she could not stop the vehicle. |
| 1370 | CAMRY | 2007 | 9/17/2007 | Customer called regarding his 2007 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle experienced hestitation issues when trying to accelerate from a full stop. |
| 1371 | CAMRY | 2007 | 9/17/2007 | Customer called regarding his 2007 Toyota Camry XLE.  Specifically, customer claims that on an unknown date the vehicle hestitated then lunged.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1372 | SCION TC | 2006 | 9/18/2007 | Customer called regarding his 2006 Scion TC.  Specifically, Customer claims that on unknown dates he noticed the vehicle was accelerating a lot. |
| 1373 | ES350 | 2007 | 9/19/2007 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on unknown dates the vehicle had a jackrabbit start at times and that the vehicle had a dead zone when he applied the accelerator. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1374 | CAMRY | 2005 | 9/19/2007 | Customer called regarding his 2005 Toyota Camry.  Specifically, the customer claims that on September 14, 2007 the vehicle surged and caused a minor accident.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the acceleration occurred when the vehicle was already in motion. |
| 1375 | CAMRY | 2006 | 9/19/2007 | Customer called regarding her 2006 Toyota  Camry.  Specifically, customer claims that on unknown dates the vehicle accelerated while her foot was on the brake. |
| 1376 | SIENNA | 2006 | 9/24/2007 | Customer called regarding his 2006 Toyota Sienna.  Specifically, the customer claims to have concerns regarding the acceleration.  No further information is provided. |
| 1377 | ES350 | 2007 | 9/24/2007 | Customer called regarding her 2007 Lexus ES 350.  Customer claims that on an unknown date, she was pulling into a driveway when the vehicle surged, causing an accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1378 | PRIUS | 2007 | 9/26/2007 | Customer called regarding her 2007 Toyota Prius Hybrid.  Specifically, customer claims that on September 25, 2007, when vehicle was running only on battery, and while pulling into parking spot, the vehicle surged and jumped over parking pylon, and hit a tree.  Customer states her foot slipped off the brake and could have hit the accelerator.  Customer further claims that she was unable to apply the brakes.  Customer further claims this has happened 3 times.  The FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1379 | PRIUS | 2003 | 9/28/2007 | Customer called regarding her 2003 Toyota Prius.  Specifically, Customer claims on an unknown date, she was at a stop when she released her foot from the brake and the vehicle lunged forward.  Customer further claims that she applied the brakes but the vehicle continued to accelerate forward causing her to hit another car.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1380 | CAMRY | 2006 | 9/28/2007 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that in September 2007 his wife was pulling into a parking space with her foot on the brake when the vehicle suddenly accelerated, jumped the curb and went through a glass storefront. |
| 1381 | CAMRY | 2008 | 9/28/2007 | Customer call regarding his 2008 Toyota Camry LE (V6).  Specifically, customer claims that on an unknown date the vehicle jerked forward.  Customer further claims that the steering wheel vibrated and vehicle lunged forward.  Customer further claims that on October 11, 2007, the vehicle shifted irregularly.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1382 | CAMRY | 2007 | 10/1/2007 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on September 30, 2009, she was unable to control her steering or brakes and hit another vehicle as a result.  Customer further claims that her vehicle accelerated.  Customer states that she was unable to apply the brakes and had to turn off the ignition to make the vehicle stop.  Customer states that her speed was approximately 30 miles per hour before impact.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1383 | IS250 | 2006 | 10/2/2007 | Customer called regarding his 2006 Lexus IS 250.  Specifically, customer claims that on unknown date, the vehicle lunged forward and he ran into another vehicle while his foot was on the break. |
| 1384 | COROLLA | 2007 | 10/5/2007 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on September 30, 2007, the vehicle suddenly accelerated into another vehicle while she was parking with her foot on the brake.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1385 | 4RUNNER | 2007 | 10/5/2007 | Customer called regarding her 2007 Toyota 4Runner.  Specifically, customer claims that on September 28, 2007, her vehicle rear-ended another vehicle as a result of unintended acceleration. |
| 1386 | TACOMA | 2006 | 10/5/2007 | Customer called regarding his 2006 Toyota Tacoma PreRunner L/B.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own. |
| 1387 | COROLLA | 2005 | 10/6/2007 | Customer called regarding his 2005 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle lurched forward. |
| 1388 | CAMRY | 2007 | 10/6/2007 | Customer called regarding his 2007 Toyota Camry XLE.  Specifically, customer claims that on an unknown date the vehicle accelerated and hit a wall.  Customer further claims that the tires would not stop spinning until he put the vehicle in park and turned off the engine.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1389 | TUNDRA | 2007 | 10/8/2007 | Customer called regarding 2007 Toyota Tundra 4X4.  Specifically, customer claims that when he attempts to accelerate, the engine revs up.  Customer further claims that the event has happened twice. |
| 1390 | AVALON | 2006 | 10/8/2007 | Customer called regarding her 2006 Toyota Avalon.  Specifically, customer claims that on October 8, 2007 the vehicle accelerated by itself when she was pulling into a parking spot, causing the vehicle to jump the curb and hit some bushes.  Customer further claims that her foot was on the brakes and the vehicle would not stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1391 | AVALON | 2007 | 10/9/2007 | Customer called regarding his 2007 Toyota Avalon.  Specifically, customer claims that on an unknown date in 2007 he was driving on the freeway and pushed the gas pedal to change lanes and the pedal went straight to the floor, and the vehicle began accelerating.  Customer further claims that hitting the brakes did not stop the vehicle.  Customer put the transmission in neutral but it revved so high that customer got scared and put it back into drive.  Customer tried to turn the vehicle off with the push button but was not able to shut it off.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1392 | CAMRY | 2007 | 10/9/2007 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on August 9, 2008, he was driving into a parking space in a garage with his foot on the brake.  Customer further claims that the vehicle suddenly accelerated, hitting a wall and damaging the bumper and fender.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1393 | CAMRY | 2007 | 10/9/2007 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that the vehicle has accelerated on its own.  The particulars of the underlying incident are unclear. |
| 1394 | CAMRY | 2007 | 10/9/2007 | Customer called regarding her 2007 Toyota Camry CE.  Specifically, customer claims that on an unknown date the vehicle down shifted and surged forward.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1395 | ES 330 | 2004 | 10/10/2007 | Customer called regarding his 2004 Lexus ES 330.  Specifically, Customer claims that on an unknown date while his wife was driving the car, the accelerator pedal locked and the car reached a high speed, she couldn't stop the car, lost control and crashed into other vehicles.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1396 | CAMRY | 2003 | 10/11/2007 | Customer called regarding her 2003 Toyota Camry XLE.  Specifically, customer claims that on October 5, 2007 are vehicle suddenly accelerated as she departed a car wash and placed the vehicle into drive.  Customer further claims that the vehicle did not stop when the brakes were applied and eventually her car crashed into a brick wall and became airborne.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims this sudden acceleration occurred while the vehicle was already in motion. |
| 1397 | TACOMA | 2007 | 10/12/2007 | Customer called regarding his 2007 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle surged when operating the air conditioner or defroster. |
| 1398 | CAMRY | 2007 | 10/12/2007 | Customer called regarding his 2007 Toyota Camry LE (V6).  Specifically, customer claims that on an unknown date the vehicle surged in acceleration between 20-40 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1399 | CAMRY | 2007 | 10/12/2007 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that when driving approximately 55 miles per hour, the RPM jumps up to 5,500 and then drops down to 3,000 and then drops to 2,100.  Customer feels that this issue is affecting fuel economy in the vehicle. |
| 1400 | LS 430 | 2001 | 10/12/2007 | Customer called regarding her 2001 Lexus LS 430.  Specifically, customer claims that on an unknown date, her vehicle was in drive and jolted forward, causing her to crash into a concrete block.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1401 | SCION tC | 2007 | 10/13/2007 | Customer called regarding her 2007 Scion TC.  Specifically, Customer claims that on unknown dates, when she braked, the vehicle jumped forward. |
| 1402 | ES 300 | 2003 | 10/13/2007 | Customer called regarding her 2003 Lexus ES 300.  Specifically, customer claims that on an unknown date, she was parking her vehicle when it accelerated without her foot on the gas pedal, causing a crash into the concrete wall of a shopping center. |
| 1403 | CAMRY SOLARA | 2007 | 10/15/2007 | Customer called regarding her 2007 Toyota Camry SE.  Specifically, customer claims that in August 2007 the vehicle accelerated into a tree as she was pulling into a parking spot.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 1404 | TACOMA | 2006 | 10/15/2007 | Customer called regarding his 2006 Toyota Tacoma Prerunner.  Customer states that vehicle sometimes surges as if gas pedal is stuck, and that vehicle sometimes continues to move when brake is pressed.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1405 | AVALON | 2007 | 10/15/2007 | Customer called regarding her 2007 Toyota Avalon XLS.  Specifically, customer claims that on an unknown date, while parking her vehicle, it accelerated suddenly and would not stop until she hit a plant stand in carport.  Customer further claims that while at stoplights, the brakes failed to hold and that the motor was lurching and racing. |
| 1406 | 4RUNNER | 2007 | 10/15/2007 | Customer called regarding her 2007 Toyota 4Runner.  Specifically, customer claims that on September 28, 2007 her vehicle rear-ended another vehicle as a result of unintended acceleration. |
| 1407 | 4RUNNER | 2007 | 10/15/2007 | Customer called regarding his 2007 Toyota 4Runner.  Specifically, customer claims that in approximately October 2007 his accelerator pedal became stuck twice in one week.  Customer further claims that in one instance while he was driving the pedal got stuck, causing the vehicle to accelerate to 80 miles per hour before the pedal "popped back."  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1408 | RAV 4 | 2007 | 10/16/2007 | Customer called about his 2007 Toyota RAV4.  Specifically, customer claims that on unknown dates, the car quickly moved forward and the rpm increased to 3000 when attempting to brake.  Customer further claims that at the time on the incident he had his foot on the brake pedal.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 1409 | CAMRY | 2005 | 10/17/2007 | Customer called regarding his 2005 Toyota Camry.  Specifically, the customer claims that on an unknown date, the vehicle revved and accelerated down the street.  Customer claims that the acceleration occurred while the vehicle was at a complete stop when he attempted to put the vehicle into gear. |
| 1410 | ES350 | 2007 | 10/17/2007 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that her sister took her vehicle to the dealership after experiencing unintended acceleration. |
| 1411 | TACOMA | 2006 | 10/17/2007 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims in 10/2007 that the vehicle does not decelerate when shifting gears.  FTS inspected the vehicle and advised that the vehicle is normal.  The customer further claims the condition occurs while the vehicle is already in motion. |
| 1412 | RAV 4 | 2007 | 10/17/2007 | Customer called regarding his 2007 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own.  Customer further claims that on 9/8/07 his wife was driving the vehicle, when it accelerated on its own, causing her to hit a fence and bench. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1413 | CAMRY | 2006 | 10/18/2007 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle accelerated on its own.  A Field Technical Specialist (FTS) inspected the vehice. |
| 1414 | CAMRY | 2007 | 10/18/2007 | Customer's wife called regarding customer's 2007 Toyota Camry XLE (V6).   Specifically, customer claims that on unknown dates the vehicle lunged forward when shifting from 3rd to 4th gear.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1415 | PRIUS | 2007 | 10/18/2007 | Customer called regarding her 2007 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle sped up quickly and hit a pole.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 1416 | HIGHLANDER | 2004 | 10/18/2007 | Customer called regarding his 2004 Toyota Highlander.  Specifically, customer claims that when he wants to stop the vehicle, it feels as though he hasn't taken his foot off of the accelerator -- the vehicle brakes but the engine still tries to go. |
| 1417 | CAMRY | 2007 | 10/19/2007 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that the vehicle sometimes fails to accelerate when the gas pedal is depressed, an no amount of pressure will increase the speed.  Customer further claims that the vehicle stalls, sputters and chokes, and will shut off.  Customer states that the cruise control will shift into passing gear at any moment. |
| 1418 | CAMRY | 2006 | 10/20/2007 | Customer called about his 2006 Toyota Camry LE.  Specifically, customer claims that on several unknown dates, the car's idle was extremely high upon start.  Customer further claims that the car lunges quickly when his foot is taken off the brake. |
| 1419 | RAV 4 | 2007 | 10/22/2007 | Customer's representative called regarding her 2007 Toyota RAV4. Specifically, customer's representative claims that on an unknown date the vehicle lurched when the vehicle was cold and in reverse mode. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1420 | AVALON | 2006 | 10/22/2007 | Customer called regarding her 2006 Toyota Avalon Limited.  Specifically, customer claims that on unknown dates, her vehicle hesitates when she accelerates from a stop.  Customer further claims that she has almost been hit while she was merging into traffic.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop and already in motion. |
| 1421 | CAMRY | 2007 | 10/23/2007 | Customer called regarding her 2007 Toyota Camry LE.  Specifically, customer claims on an unknown date that the vehicle malfunctioned. |
| 1422 | TUNDRA | 2007 | 10/23/2007 | Customer called regarding his 2007 Toyota Tundra 4x4.  Specifically, customer claims that on unknown dates the vehicle's engine revved too high.  Customer further claims that the vehicle jolted when changing gears. |
| 1423 | CAMRY | 2006 | 10/23/2007 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on December 6, 2006, her husband was pulling in the driveway and braked, but the vehicle accelerated and went through the garage door.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1424 | RAV 4 | 2007 | 10/23/2007 | Customer called regarding his 2007  Toyota RAV4.  Specifically, customer claims that on an unknown date although he pressed the brake, the vehicle surged forward and idled high. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1425 | TACOMA | 2006 | 10/24/2007 | Customer called regarding a 2006 Toyota Tacoma.  Specifically, the customer claims in 10/2007 that the vehicle does not decelerate when shifting gears.  FTS inspected the vehicle and advised that the vehicle is normal.  The customer further claims the condition occurs while the vehicle is already in motion. |
| 1426 | TACOMA | 2007 | 10/25/2007 | Customer called regarding a 2007 Toyota Tacoma.  Specifically, the customer claims that on 10/22/2007 the vehicle RPM increased and he lost his brakes.  It is unknown if FTS inspected the vehicle. The customer further claims the condition occurs when the vehicle is already in motion. |
| 1427 | CAMRY | 2005 | 10/26/2007 | Customer called regarding his 2005 Toyota Camry.  Specifically, the customer claims that on three separate occasions the vehicle accelerated unintentionally and that an accident occurred on each occasion.  The most recent claimed event occurred on October 27, 2007.  Customer claims that the acceleration occurs when the vehicle is at a complete stop when he attempts to put the vehicle into gear. |
| 1428 | TACOMA | 2005 | 10/26/2007 | Customer called regarding his 2005 Toyota Tacoma V6.  Specifically, customer claims that on an unknown date, when fully depressed, his brake pedal touches the accelerator and causes it to surge. |
| 1429 | PRIUS | 2007 | 10/26/2007 | Customer called regarding his 2007 toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, while driving on the highway at 60-70 mph, he felt a surge in acceleration.  Customer further claims that front rotors and pads were changed at 2300, and at 2700 miles, he was told by dealer that the front rotors and pads have to be changed again.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1430 | AVALON | 2007 | 10/26/2007 | Customer called regarding her 2007 Toyota Avalon XL.  Specifically, customer claims that on October 20, 2007, while driving about 60-65 mph the engine started to go to 85 mph on its own.  Customer further claims that she stepped on brakes and the vehicle would not slow and she heard a loud popping noise from under driver's side floor board.  She claims that after this the vehicle started to slow and the air conditioning turned off.  Customer claims that the brakes functioned properly after the incident.  Customer claims that this was not the first incident.  The vehicle was inspected by a Field Technical Specialist. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1431 | Camry | 2007 | 10/27/2007 | Customer claims that the vehicle surges on a steady cruise, and that the vehicle is aggressive while in cruise and going up an incline.  Vehicle checked for updates, trans fluid level.  Vehicle compared to like vehicle with same engine ECU calibration and vehicle behaved in the same manner. |
| 1432 | ES350 | 2007 | 10/29/2007 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that while pulling into a parking space, her vehicle surged and the brakes were not responsive.  Customer claims that the only thing that stopped the vehicle was the vehicle parked across from her parking spot and the only damage was to the parked vehicle. |
| 1433 | AVALON | 2007 | 10/29/2007 | Customer claims that on an unknown date, his 2007 Avalon Limited unintentionally accelerated. Specifically, customer claims that while slowing down, the RPM accelerated and he was unable to stop the vehicle.  Customer claims that a similar incident has occurred on more than one occasion.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1434 | CAMRY | 2007 | 10/29/2007 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that the vehicle goes into overdrive on its own, and that her vehicle takes off even when she don't press the accelerator pedal.  Customer further claims that she has almost gotten into two accidents because of the problem. |
| 1435 | Tundra | 2007 | 10/30/2007 | Customer claims that while sitting in drive stopped the vehicle's RPMs surged up to 1100.  The vehicle's engine controls were tested and no codes or abnormal readings were found.  No repair. |
| 1436 | COROLLA | 2006 | 10/30/2007 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle sped up on its own when going up a mountain. |
| 1437 | MATRIX | 2008 | 10/30/2007 | Customer called about his 2008 Toyota Corolla Matrix STD.  Specifically, customer claims that on October 28, 2007, the car suddenly accelerated causing him to hit a barrier.  Customer further claims that at the time of the accident he had his foot on the brake pedal.  An FTS inspected the vehicle.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 1438 | CAMRY | 2008 | 10/30/2007 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that his vehicle downshifts when the cruise control is on and the rpm will rise and the engine will roar. |
| 1439 | PRIUS | 2007 | 10/31/2007 | Customer called regarding his 2007 Toyota Prius.  Specifically, the customer claims that on 3/2/08, the vehicle picked up speed while in reverse and hit a tree.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 1440 | TUNDRA | 2007 | 10/31/2007 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that vehicle has been shifting erratically and has also been surging and bucking. |
| 1441 | ES350 | 2007 | 10/31/2007 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that on unknown dates the vehicle's engine revved up to 5000 RPM before accelerating.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1442 | IS250 | 2006 | 11/2/2007 | Customer called regarding his 2006 Lexus IS 250.  Specifically, customer claims that on unknown dates, her RPMs are so high that she has to hit the accelerator or brake to bring them back down.  Customer claims that sometimes the RPMs drop so low that you can physically hear it and the engine will sometimes turn off. |
| 1443 | TUNDRA | 2004 | 11/2/2007 | Customer called regarding his 2004 Toyota Tundra.  Specifically, the customer claims that, on unknown dates, the vehicle suddenly unintentionally accelerated when the brake was depressed.  Customer claims that the acceleration occurred when the vehicle was already in motion. |
| 1444 | TACOMA | 2006 | 11/2/2007 | Customer called regarding 2006 Toyota Tacoma Prerunner.  Specifically, customer claims that when her son is driving the vehicle, the vehicle occasionally lunges forward.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 1445 | ES350 | 2007 | 11/5/2007 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date the vehicle accelerated and jumped the curb as he went to stop it.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1446 | 4RUNNER | 2005 | 11/5/2007 | Customer called regarding her 2005 Toyota 4Runner.  Specifically, customer claims that on November 2, 2007, her accelerator pedal became stuck.  Customer states that the pedal became stuck while she was driving on the highway.  Customer states that the vehicle continued to accelerate despite application of the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1447 | Camry | 2007 | 11/6/2007 | Customer claims that the vehicle fails to accelerate when the gas pedal is depressed.  The failure to accelerate occurs when the pedal is pressed 1/4 of the way down, at both slow speeds and when driving 30-40 mph in the city.  When continuing to depress the throttle past 1/4 of the way down the vehicle would abruptly downshift and accelerate much faster than expected.  FTS inspected the vehicle and found that it had the most current calibration file from bulletin EG036-07 installed.  FTS test drove the vehicle and noted that the vehicle operated consistently with other Camrys that had the EG036-07 installed.  FTS recorded a snapshot using tech stream of acceleration events for review.  No repairs were attempted, the vehicle has the most current ECU calibration. |
| 1448 | PRIUS | 2007 | 11/6/2007 | Customer called regarding her 2007 ToyotaPrius Hybrid.  Specifically, customer claims that on an unknown date before she had oil changed, she had mileage of 58-60; after, customer claims the vehicle was running poorly, and cannot get over 46mpg.  Customer further claims that when vehicle stopped, vehicle wanted to lunge forward, even though customer was on the brake.  Customer further claims that engine was revving loudly, and that she heard the transmission changing gears a lot.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1449 | CAMRY | 2004 | 11/6/2007 | Customer called regarding his 2004 Toyota Camry.  Specifically, the customer claims that on November 6, 2007 the vehicle sudden accelerated causing an accident.  The customer further claims the engine will surge at random intervals.  Customer claims that the acceleration and surging occurs while the vehicle is in already in motion and when completely stopped. |
| 1450 | TACOMA | 2007 | 11/7/2007 | Customer called regarding 2007 Toyota Tacoma Prerunner. Specifically, customer claims that the vehicle revved up when he was at a stop and almost drove through an intersection.  Customer claims that sudden acceleration occurred when the vehicle was at a full stop. |
| 1451 | TACOMA | 2007 | 11/7/2007 | Customer called regarding his company's 2007 Toyota Tacoma PreRunner.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own while he was driving on the highway without cruise control on.  Customer further claims that he hit the brake pedal and the vehicle continued to accelerate, and that he was able to regain control the vehicle by putting it into neutral, which caused the engine to rev highly, and pumping the gas pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1452 | TUNDRA | 2007 | 11/8/2007 | Customer called regarding his 2007 Toyota Tundra 4x4.  Specifically, customer claims that on unknown dates the vehicle's rpms were too high in first gear. |
| 1453 | TACOMA | 2007 | 11/8/2007 | Customer called regarding her 2007 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle lunged and accelerated on its own. |
| 1454 | CAMRY | 2003 | 11/8/2007 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, Customer claims that on unknown dates, the vehicle suddenly surged while driving.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1455 | CAMRY | 2003 | 11/9/2007 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on unknown dates, her vehicle surged while sitting at stops.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1456 | CAMRY | 2007 | 11/10/2007 | Customer called regarding his 2007 Toyota Camry XLE (V6). Specifically, customer claims that on an unknown date the vehicle experienced issues with the navigation system.  Customer further claims that the vehicle jumped from 25 to 35 MPH. Customer futher claims that the wiring harness had to be replaced and the vehicle bounced and jolted.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1457 | SEQUOIA | 2004 | 11/12/2007 | Customer called regarding her 2004 Toyota Sequoia.  Specifically, customer claims that on unknown dates her vehicle surged and lunged forward when she was coming from a stopped position before pressing the accelerator pedal. |
| 1458 | CAMRY | 2008 | 11/12/2007 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on 11/09/2007 his vehicle suddenly accelerated while driving on the highway and that he could not slow down the vehicle by pressing the brake and shifting to neutral. |
| 1459 | TACOMA | 2007 | 11/12/2007 | Customer called regarding his company's 2007 Toyota Tacoma PreRunner.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own while he was driving on the highway without cruise control on.  Customer further claims that he hit the brake pedal and the vehicle continued to accelerate, and that he was able to regain control the vehicle by putting it into neutral, which caused the engine to rev highly, and pumping the gas pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1460 | CAMRY | 2007 | 11/12/2007 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that the brakes on the vehicle failed.  Customer further claims that the vehicle went up over the curb into a garden even though he did not touch the accelerator.  Customer claims that sudden acceleration occurred while vehicle was already in motion. |
| 1461 | CAMRY | 2007 | 11/14/2007 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on November 10, 2007, his daughter was driving on the interstate when the vehicle suddenly accelerated, causing her to side swipe another vehicle.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 1462 | CAMRY | 2006 | 11/14/2007 | Customer's husband called regarding customer's 2006 Toyota Camry.  Specifically, customer claims that on unknown dates when the vehicle was idling at a stop light, the vehicle surged forward. |
| 1463 | CAMRY | 2007 | 11/15/2007 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that he has had acceleration issues since purchasing the vehicle.  Details of the underlying incident are unavailable. |
| 1464 | CAMRY | 2003 | 11/15/2007 | Customer called regarding her 2003 Toyota Camry XLE.  Specifically, customer claims that on October 5, 2007, her vehicle accelerated at maximum speed causing an accident. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1465 | TACOMA | 2007 | 11/15/2007 | Customer called regarding his 2007 Toyota Tacoma PreRunner L/B.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own from 10 mph to 20 mph while he was driving in a parking lot.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1466 | CAMRY | 2008 | 11/15/2007 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that vehicle surges when in reverse. |
| 1467 | RX 330 | 2005 | 11/16/2007 | Customer called regarding her 2006 Lexus RX 330.   Specifically customer claims that on November 15, 2007 her vehicle's accelerator became stuck and the brakes gave out causing her to reverse into a sign pole.  Customer further claims that when she put the vehicle into drive, the brakes did not work and she struck some mail boxes and another vehicle. |
| 1468 | COROLLA | 2008 | 11/17/2007 | Customer called regarding her 2008 Toyota Corolla.  Specifically, customer claims that she feels that there is not enough room between the brake and gas pedals.  Customer further claims that on an unknown date, she was at a stop sign and applied the brake pedal, but believes she also applied the gas pedal; customer states that the vehicle wanted to accelerate and she had to apply the emergency brake. |
| 1469 | CAMRY | 2007 | 11/20/2007 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that he was in an accident. It is unclear whether this accident was due to unintended acceleration.  Customer further claims that even before the accident, the vehicle would hesitate and would not accelerate.  Customer stated that after the accident the vehicle would not start. |
| 1470 | TACOMA | 2006 | 11/20/2007 | Customer called regarding 2006 Toyota Tacoma Prerunner.  Specifically, customer claims that on November 19, 2007, the vehicle lunged forward when the customer had his foot on the brake pedal. Customer further claims that this problem caused the vehicle to hit another vehicle in front of him. Customer claims that sudden acceleration occurred when vehicle was at a stop. |
| 1471 | IS350 | 2007 | 11/26/2007 | Customer called regarding his 2007 Lexus IS 350.  Specifically, customer claims that on unknown dates, the customer experienced unintended acceleration on five occasions. |
| 1472 | TACOMA | 2006 | 11/26/2007 | Customer called regarding his 2006 Toyota Tacoma PreRunner.  Specifically, customer claims that on November 26, 2007 the vehicle took 5 minutes to lower to 1000 rpm after starting up.  Customer further claims that every time he started up the vehicle, the idle seemed high.  Customer further claims that when driving the vehicle on the street, he had to put it into neutral to stop the vehicle. |
| 1473 | CAMRY | 2007 | 11/26/2007 | Customer called regarding his 2007 Toyota Camry LE (V6).  Specifically, the customer claims that on an unknown date the vehicle behaved erratically between 20-40 mph.  Customer futher claims that the vehicle constantly downshifted and surged forward instead of slowing down.  The Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden accleration occurred when the vehicle was already in motion. |
| 1474 | CAMRY | 2008 | 11/27/2007 | Customer call regarding his 2008 Toyota Camry LE.  Specifically, the customer claims that on an unknown date the vehicle surged, jerked and RPMs shoot up.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1475 | TACOMA | 2006 | 11/27/2007 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims that the vehicle's RPMs suddenly increased, which caused an accident on 11/7/2007.  It is unknown if FTS inspected the vehicle.  The customer further claims the condition occurred when the vehicle was already in motion. |
| 1476 | CAMRY | 2007 | 11/28/2007 | Customer called regarding his 2007 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle would not slow down.  The vehicle surged and revved and hit another vehicle. Customer futher claims that the airbag did not deploy.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1477 | CAMRY | 2007 | 11/29/2007 | Customer called regarding his 2007 Toyota Camry XLE (V6).  Specifically, customer claims that on an unknown date the vehicle slipped during acceleration and surged.  Customer claims that the sudden acceleration occurred while vehicle was already in motion. |
| 1478 | FJ CRUISER | 2007 | 11/29/2007 | Customer called about his/her 2007 Toyota FJ Cruiser SR5.  Specifically, customer claims that on unknown dates, the car surged when it is sitting at a stop light.  Customer further claims that at the time of the accident he/she had his/her foot on the brake pedal.  Customer claims the surge happened while the vehicle was at a full stop. |
| 1479 | CAMRY | 2007 | 11/29/2007 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that the motor races and the shifting is very rough.  Customer further claims that the vehicle shifts when it shouldn't and hesitates for a long period of time when stepping on the gas pedal. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1480 | HIGHLANDER | 2006 | 11/30/2007 | Customer called regarding her 2006 Toyota Highlander. Specifically, customer claims that when she accelerates her vehicle, it hesitates and then surges. |
| 1481 | CAMRY | 2005 | 12/3/2007 | Customer called regarding his 2005 Toyota Camry. Specifically, the customer claims that on unknown dates, the vehicle will jump. The customer further claims the vehicle's acceleration is unpredictable and that it will hesitate before jumping forward. |
| 1482 | AVALON | 2008 | 12/4/2007 | Customer called regarding her 2008 Toyota Avalon. Specifically, customer claims that on unknown dates the check engine light came on and the engine seized up and jerked while on the freeway. Customer further claims that after the vehicle was inspected and repaired, the vehicle was stalling out and surging ahead. A Field Technical Specialist inspected the vehicle. |
| 1483 | TACOMA | 2008 | 12/5/2007 | Customer called regarding her 2008 Toyota Tacoma. Specifically, customer claims that on an unknown date the vehicle lunged forward and hit the vehicle in front of him while sitting in line at a restaurant drive-through. Customer further claims that the vehicle continued to move forward after he fully pressed the brakes. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1484 | RX 400h | 2007 | 12/5/2007 | Customer called regarding her 2007 Lexus RX 400h. Specifically, Customer claims she had the vehicle in park and had trouble moving it to reverse. Customer further claims that she had her foot on the brake and finally got it out of park and the vehicle flew backwards and crashed. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1485 | HIGHLANDER | 2004 | 12/5/2007 | Customer called regarding his 2004 Toyota Highlander. Specifically, customer claims that in February 2006, he felt his transmission or engine surge when he accelerated after being stopped at a light. |
| 1486 | AVALON | 2005 | 12/6/2007 | Customer called regarding her 2005 Toyota Avalon. Specifically, customer claims that on unknown dates the vehicle hesitated, then surged and jerked forward when accelerating after coasting. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1487 | TACOMA | 2006 | 12/7/2007 | Customer called regarding 2006 Toyota Tacoma Prerunner. Specifically, customer claims that he was at a stop sign when the vehicle lunged forward three times. Customer further claims that he "stomped" on the brake but that he could not stop the vehicle from moving. Customer claims that sudden acceleration occurred when the vehicle was at a full stop. |
| 1488 | CAMRY | 2005 | 12/8/2007 | Customer called regarding his 2005 Toyota Camry. Specifically, the customer claims that on an unknown date, the vehicle suddenly accelerated and the pedal became stuck in the floored position. It is unknown if the claimed issue occured while the vehicle was already in motion. |
| 1489 | CAMRY | 2006 | 12/8/2007 | Customer called regarding his 2006 Toyota Camry. Specifically, customer claims that on unknown dates the gas pedal went down without pressing on it, and if he pressed on the brake the gas pedal would not release. |
| 1490 | AVALON | 2007 | 12/10/2007 | Customer called regarding his 2007 Toyota Avalon. Specifically, customer claims that on an unknown date he was driving in stop and go traffic and when he tried to accelerate there was a loss of power and a clunking feeling. A Field Technical Specialist inspected the vehicle. |
| 1491 | CAMRY | 2007 | 12/10/2007 | Customer called regarding 2007 Toyota Camry. The nature of the customer's specific complaint is unclear. |
| 1492 | AVALON | 2008 | 12/12/2007 | Customer called regarding her 2008 Toyota Avalon. Specifically, customer claims that on December 3, 2007, she was driving when the vehicle lurched forward and hit a tree. Customer further claims that the vehicle was jerking and jumping ahead. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1493 | HIGHLANDER | 2008 | 12/12/2007 | Customer called regarding her 2008 Toyota Highlander. Specifically, customer claims that on unknown dates the vehicle surged when he tried to stop the vehicle at stop signs. Customer further claims that the air circulation shut off after three mintues. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1494 | ES 330 | 2005 | 12/12/2007 | Customer called regarding her 2005 Lexus ES 330. Specifically, customer claims that on unknown dates, her vehicle lurched forward. |
| 1495 | COROLLA | 2008 | 12/13/2007 | Customer called regarding her 2008 Toyota Corolla. Specifically, customer claims that on December 10, 2007, she was waiting at a traffic light, and when she stepped on the gas the vehicle launched forward into a curb, causing one of the tires to go flat. |
| 1496 | CAMRY | 2007 | 12/15/2007 | Customer called regarding his 2007 Toyota Camry CE. Specifically, customer claims that on an unknown date the vehicle slipped into neutral at 20 mph. Customer further claims that the RPMs revved up and the vehicle did not accelerate. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1497 | CAMRY | 2007 | 12/15/2007 | Customer called regarding his 2007 Camry CE.  Specifically, customer claims that on an unknown date the vehicle hesitated in acceleration.  The customer further claims that the vehicle has lurched forward.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1498 | CAMRY | 2007 | 12/17/2007 | Customer called regarding her 2007 Toyota Camry LE.  Specifically, customer claims that on an unknown date that the vehicle was having a power surge problem.  The customer further claims the vehicle would not take off from a complete stop.  The customer further claims that the vehicle hesitated when accelerated.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1499 | ES 330 | 2005 | 12/18/2007 | Customer called regarding his 2005 Lexus ES 330.  Specifically, Customer claims that on two unknown dates, his accelerator stuck and sped his vehicle up to 80-90 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1500 | RAV 4 | 2007 | 12/19/2007 | Customer's wife called regarding his 2007  Toyota RAV4.  Specifically, customer's wife claims that on an unknown date the customer was driving on the highway, and the vehicle jumped forward. Customer's wife claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1501 | TACOMA | 2007 | 12/19/2007 | Customer called regarding 2007 Toyota Tacoma Prerunner.  Specifically, customer claims that he was in the process of parking the vehicle in a garage when the vehicle suddenly lurched forward and struck a wall.  Customer further claims that his foot was on the brake and not the gas pedal.  Customer states that the vehicle made a strange grinding noise before it shot forward. |
| 1502 | COROLLA | 2008 | 12/19/2007 | Customer called regarding his 2008 Toyota Corolla.  Specifically, customer claims that when he drives at 50mph, the vehicle will lunge forward.  Customer further claims that when the vehicle slows and accelerates again, the lunge forward reoccurs. |
| 1503 | TACOMA | 2007 | 12/20/2007 | Customer called regarding his 2007 Toyota Tacoma.  Specifically, customer claims that on December 18, 2007 the vehicle lurched forward into his garage wall when he was in the process of parking the vehicle in his garage.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1504 | Camry | 2002 | 12/21/2007 | Customer called about his 2002 Toyota Camry.  Specifically, customer claims that on unknown dates, the car's light for speed control would appear on and when he and his wife tried to brake they have been in accidents.  Customer further claims that at the time of the accident he and his wife had their feet on the brake pedal.  These sudden accelerations have occurred both while the car is stopped and already in motion |
| 1505 | SEQUOIA | 2006 | 12/26/2007 | Customer called regarding her 2006 Toyota Sequoia.  Specifically, customer claims that on unknown dates his vehicle repeatedly jerked. |
| 1506 | SEQUOIA | 2003 | 12/27/2007 | Customer called regarding his 2003 Toyota Sequoia SR5.  Specifically, Customer claims that on unknown dates when the vehicle was at a stop, the vehicle jumped forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1507 | CAMRY | 2002 | 12/28/2007 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on December 21, 2007, she put her vehicle into reverse and it overaccelerated, hitting a brick wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1508 | CAMRY | 2006 | 12/28/2007 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle jerked forward when it was at a complete stop.  Customer further claims that on December 26, 2007, she tried to put the vehicle in reverse and it would not go, then started to smoke from underneath the hood.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1509 | TUNDRA | 2006 | 12/28/2007 | Customer called regarding his 2006 Toyota Tundra 4x2.  Specifically, customer claims that on December 5, 2007 while his wife was driving the vehicle, the vehicle accelerated suddenly from 35 MPH to approximately 80 MPHs resulting in an accident.  A Field Technical Specialist (FTS) inspected the vehicle. Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 1510 | CAMRY | 2004 | 12/28/2007 | Customer called regarding his 2004 Toyota Camry.  Specifically, the customer claims that on an unknown date, the vehicle suddenly accelerated and the pedal became stuck in the floored position.  The customer claims the sudden acceleration occurred while the vehicle was at a complete stop. |
| 1511 | CAMRY | 2008 | 1/2/2008 | Customer called regarding her 2008 Toyota Camry SE.  Specifically, customer claims that on an unknown date the vehicle revs, red lined and has hesitation problems.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1512 | ES 330 | 2004 | 1/2/2008 | Customer responded to survey regarding his 2004 Lexus ES 330.  Specifically, Customer claims that on unknown dates, the vehicle accelerated even though he was trying to brake, although on occasion he pressed the gas and then the brake and that solved the problem. |
| 1513 | ES350 | 2007 | 1/2/2008 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that on unknown dates the vehicle locked up in an intersection on three occasions.  Customer further claims that after the vehicle locked up she applied the accelerator and the vehicle's engine revved and then the vehicle went forward.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1514 | SIENNA | 2005 | 1/2/2008 | Customer called regarding his 2005 Toyota Sienna.  Specifically, customer claims that, December 3, 2007, the vehicle lurched forward while his foot was on the brake in a parking lot.  Customer further claims that the vehicle was in an accident as a result.  Customer claims that the sudden acceleration occurred when the vehicle was already in motion. |
| 1515 | CAMRY | 2008 | 1/2/2008 | Customer called regarding his 2008 Toyota Camry LE.  Specifically, customer claims that on January 2, 2008, the vehicle lurched forward and hit a post.  Customer furthers claims that the RPMs revved up and accelerated on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1516 | COROLLA | 2006 | 1/3/2008 | Customer called regarding his 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle accelerated whenever he slowed the vehicle or brought it to a stop.  Customer further claims that he had to use the parking brake to bring the vehicle to a stop, and that he has come close to rear ending other vehicles. |
| 1517 | GX 470 | 2007 | 1/4/2008 | Customer called regarding her 2007 Lexus GX 470.  Specifically, customer claims that on January 2, 2008, she was stopped in the vehicle at an intersection when her vehicle accelerated on its own, causing an accident.  Customer further claims that she heard the engine accelerate on its own a week earlier.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1518 | TACOMA | 2006 | 1/4/2008 | Customer called regarding her 2006 Toyota Tacoma.  Specifically, customer claims that on January 3, 2007 the vehicle accelerated forward into her garage wall when she was pulling the vehicle into her garage with her foot on the brake.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1519 | COROLLA | 2008 | 1/4/2008 | Customer called regarding her 2008 Toyota Corolla.  Specifically, customer claims that on December 27, 2007, she was pulling out of a driveway when her vehicle suddenly accelerated, running into the neighbor's yard, mail box, another vehicle, and finally a neighbor's garage.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1520 | CAMRY | 2007 | 1/4/2008 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that the vehicle hesitates from a stop and will jerk forward.  Customer claims that the sudden acceleration occurred when the vehicle was at a full stop. |
| 1521 | CAMRY | 2008 | 1/4/2008 | Customer called regarding his 2008 Toyota Camry.  Specifically, call claims that his vehicle high idles when it starts and surges when he starts to accelerate. |
| 1522 | GX 470 | 2006 | 1/4/2008 | Customer called regarding his 2006 Lexus GX 470.  Specifically, Customer claims that on an unknown date, the vehicle accelerated through an intersection and he could not stop the vehicle. |
| 1523 | CAMRY | 2004 | 1/4/2008 | Customer called regarding his 2004 Toyota Camry.  Specifically, the customer claims that on an unknown date, the vehicle suddenly accelerated and the pedal became stuck in the floored position.  The customer claims the sudden acceleration occurred while the vehicle was at a complete stop. |
| 1524 | SIENNA | 2007 | 1/5/2008 | Customer called regarding his 2007 Toyota Sienna.  Specifically, the customer claims that on unknown dates, the vehicle's RPM rises and falls without warning.  Customer claims that the sudden acceleration occurred when the vehicle was at a complete stop and her foot was on the brake. |
| 1525 | TUNDRA | 2007 | 1/7/2008 | Customer called regarding his 2007 Toyota Tundra.  Specifically, the customer claims that he has concerns regarding the acceleration and that on several unknown dates, the acceleration has occurred without warning.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1526 | CAMRY | 2007 | 1/8/2008 | Customer called regarding her 2007 Toyota Camry XLE.  Customer claims that on an unknown date the vehicle surged forward.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1527 | COROLLA | 2006 | 1/9/2008 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on January 8, 2008, the vehicle accelerated into a ditch when she pushed the brake pedal down, and the vehicle continuously made a jerking feeling and the RPM went up and then went right back down.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1528 | TACOMA | 2004 | 1/9/2008 | Customer called regarding his 2004 Toyota Tacoma Prerunner (V6).  Specifically, Customer claims that on January 2, 2008, he was driving the vehicle 35 mph and stepped on the gas to avoid a rear-end collision.  Customer further claims that the throttle was then red-lining.  Customer claims that he applied the brakes but still hit the vehicle in front of him.  Customer claims the vehicle continued to rev, even after impact with his foot on the brake.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1529 | CAMRY | 2007 | 1/9/2008 | Customer emailed regarding her 2007 Toyota Camry LE.  Specifically, customer claims that on unknown dates her vehicle hesitated. |
| 1530 | CAMRY | 2007 | 1/9/2008 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that the vehicle powers down unexpectedly and has almost caused some accidents.  Customer further claims that the only way to get the car to downshift is to press hard on the accelerator pedal, which causes the vehicle to lunge to four or five thousand RPMs.  Customer states that she perceives hesitation when accelerating. |
| 1531 | TACOMA | 2007 | 1/9/2008 | Customer called regarding his 2007 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle had engine trouble and would stall.  An FTS inspected the vehicle. |
| 1532 | CAMRY | 2007 | 1/11/2008 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he feels hesitation while accelerating and feels that this issue is dangerous.  Customer further claims that he experiences the hesitation between 2000 and 2500 RPMs. |
| 1533 | ES350 | 2007 | 1/14/2008 | Insurer called on behalf of customer.  Customer complains regarding 2007 Lexus ES 350.  Customer claims that on an unknown date, while backing out of garage, the vehicle surged, hitting a snowbank and tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1534 | ES350 | 2007 | 1/14/2008 | Customer called about his 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date when his wife was driving the vehicle, the car suddenly accelerated. |
| 1535 | COROLLA | 2005 | 1/14/2008 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that on January 12, 2008, the vehicle's accelerator got stuck and the vehicle ran into her house.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 1536 | CAMRY | 2007 | 1/15/2008 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that the vehicle hesitates when she accelerates. |
| 1537 | CAMRY | 2007 | 1/15/2008 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that when he presses on the gas pedal, the RPM goes up although the car doesn't accelerate.  Customer further claims that this generally happens after he has stopped the vehicle. |
| 1538 | CAMRY | 2007 | 1/16/2008 | Customer called regarding her 2007 Toyota Camry LE (V6).  Customer claims that the vehicle jumped.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1539 | SIENNA | 2005 | 1/16/2008 | Customer called regarding her 2005 Toyota Sienna.  Customer claims that on December 3, 2007, while parking, the vehicle lurched forward although her foot was on the brake, hitting a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1540 | CAMRY | 2007 | 1/17/2008 | Customer called regarding his 2007 Toyota Camry CE.  Specifically, customer claims that on an unknown date the vehicle experienced hesitation issues.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1541 | CAMRY | 2002 | 1/18/2008 | Customer called regarding his 2002 Toyota Camry LE (V6).  Specifically, Customer claims that on January 16, 2008, while he was stopped, his vehicle unintentionally accelerated causing him to crash into another vehicle.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1542 | CAMRY | 2005 | 1/18/2008 | Customer called regarding his 2005 Toyota Camry.  Specifically, the customer claims that on January 17, 2008 the vehicle sudden accelerated while her foot was on the brake.  The customer further claims the engine will surge at random intervals.  Customer claims that the acceleration and surging occurs while the vehicle is in already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 1543 | TACOMA | 2007 | 1/22/2008 | Customer called regarding his 2007 Toyota Tacoma PreRunner.  Specifically, customer claims that on an unknown date the vehicle's engine revved up when he applied the brakes.  Customer further claims that he had to swerve to avoid hitting a vehicle, and that he put the vehicle in neutral to shut it down.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1544 | GS 300 | 2006 | 1/22/2008 | Customer called regarding his 2006 Lexus GS 300.  Specifically, customer claims that on an unknown date, his vehicle took off as he was pulling into a parking spot, causing him to hit a pole.  Customer further claims he had acceleration problems on two other occasions. |
| 1545 | SCION tC | 2008 | 1/22/2008 | Customer called regarding her 2008 Scion TC.  Specifically, Customer claims that on three unknown dates, while the vehicle was at a stop, the vehicle lunged forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a complete stop. |
| 1546 | CAMRY | 2004 | 1/22/2008 | Customer called regarding his 2004 Toyota Camry.  Specifically, the customer claims that an unknown date the vehicle sudden accelerated while her foot was on the brake.  The customer further claims the engine will surge at random intervals.  Customer claims that the acceleration and surging occurs while the vehicle is in already in motion. |
| 1547 | CAMRY SOLARA | 2006 | 1/22/2008 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle jerked when accelerating in the first three gears. |
| 1548 | COROLLA | 2006 | 1/24/2008 | Customer called regarding his 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle lurched forward and accelerated.  Customer further claims that this has happened about 11 times and happens at least once a month. |
| 1549 | CAMRY | 2007 | 1/25/2008 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that when trying to accelerate, the vehicle takes off.  Customer appears to believe that this problem relates to a sensor in her tire. |
| 1550 | CAMRY | 2007 | 1/25/2008 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that her accelerator is sensitive and appears to want to "peel out." |
| 1551 | CAMRY | 2005 | 1/26/2008 | Customer called regarding her 2005 Toyota Camry.  Specifically, the customer claims that on January 25, 2008 the vehicle suddenly lunged forward.  The customer further claims the engine will lunge at random intervals.  Customer claims that the acceleration occurs while the vehicle is in already in motion. |
| 1552 | CAMRY | 2007 | 1/28/2008 | Customer's wife called regarding customer's 2007 Toyota Camry.  Specifically, customer's wife claims that she was reversing the vehicle in the driveway and put her foot on the brake, but the vehicle went faster the more she braked, causing her to go through a fence and a basketball hoop.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1553 | CAMRY | 2007 | 1/29/2008 | Customer called regarding her 2007 Toyota Camry CE.  Specifically, customer claims that on an unknown date the vehicle experienced hesitation issues.  Customer further claims that the vehicle jerked.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1554 | CAMRY | 2007 | 1/30/2008 | Customer called regarding her 2007 Toyota Camry CE.  Specifically, customer claims that the vehicle hesitated when accelerated from stop to start and between 18-20 mph.  Customer futher claims that the vehicle surged after a 4 second delay.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop and already in motion. |
| 1555 | COROLLA | 2007 | 1/30/2008 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that in September 2007 and on January 28, 2008 the vehicle was involved in two accidents.  Customer further claims that the accidents were caused by the vehicle over accelerating. |
| 1556 | CAMRY | 2008 | 1/31/2008 | Customer called regarding her 2008 Toyota Camry LE. Specifically, customer claims that on an unknown date the vehicle jumped ahead.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1557 | TACOMA | 2006 | 1/31/2008 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated 1/5/2008.  It is unknown if FTS inspected the vehicle.  It is unknown if the claimed acceleration occurred while the vehicle was already in motion. |
| 1558 | TUNDRA | 2005 | 1/31/2008 | Customer called regarding his 2005 Toyota Tundra SR5 (V8).  Specifically, Customer claims that on unknown dates, his vehicle over-accelerated when he depressed the gas pedal. |
| 1559 | COROLLA | 2006 | 2/4/2008 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on February 3, 2008 the vehicle surged forward over a curb and into the front glass of a laundromat while she was turning into a parking space with her foot on the brake. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1560 | TACOMA | 2008 | 2/4/2008 | Customer called regarding her 2008 Toyota Tacoma.  Specifically, customer claims that on February 2, 2008 the vehicle's throttle slammed to the floor and the engine revved while she was driving around 10 mph.  Customer further claims that she had to put the vehicle in neutral and shut off the ignition to shut it down.  Customer further claims that on an unknown prior date the vehicle's accelerator got stuck in the floor mat.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1561 | CAMRY | 2006 | 2/4/2008 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on January 12, 2008, she pulled into a parking lot and put her foot slightly on the gas when the vehicle accelerated too much and crashed into a building.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1562 | CAMRY | 2007 | 2/4/2008 | Customer called regarding her 2007 Toyota Camry XLE (V6).  Specifically, customer claims that on an unknown date the vehicle intermittently jerked.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1563 | COROLLA | 2007 | 2/5/2008 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle's engine surged and the gas pedal almost hit the floor. |
| 1564 | CAMRY | 2007 | 2/6/2008 | Customer called regarding her 2007 Toyota Camry SE (V6).  Specifically, customer claims that on an unknown date the vehicle jerked really hard.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1565 | CAMRY | 2004 | 2/6/2008 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on an unknown date, his vehicle took off, causing him to collide with a pole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1566 | ES350 | 2007 | 2/6/2008 | Customer called regarding her 2007 Lexus ES 350.  Customer claims that on an unknown date, the vehicle accelerated and she had to drive into a ditch to slow it.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1567 | CAMRY | 2007 | 2/7/2008 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer wants to know whether there were any recalls on her vehicle.  Customer further claims that she is not pleased with the acceleration and shifting in her vehicle.  The details of any underlying incident(s) are unclear. |
| 1568 | CAMRY | 2007 | 2/7/2008 | Customer called regarding his 2007 Toyota Camry XLE.  Specifically, customer claims that on an unknown date the vehicle surged.  Customer further states that the vehicle dragged and released while driving 40-50 mph.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1569 | ES 300 | 2003 | 2/7/2008 | Customer called regarding his 2003 Lexus ES 300.  Specifically, customer claims that on an unknown date, as he was stepping on the gas to come out of a driveway, the vehicle took off and sped across the street, hitting a fence.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1570 | AVALON | 2007 | 2/7/2008 | Customer called regarding her 2007 Toyota Avalon.  Specifically, customer claims that on an unknown date the transmission did not respond when she pressed the accelerator pedal.  Customer further claims that the vehicle lurched or stayed in neutral then jerked forward. |
| 1571 | 4RUNNER | 2006 | 2/7/2008 | Customer called regarding her 2006 Toyota 4Runner.  Specifically, customer claims that on an unknown date  while driving on the freeway, her gas pedal became stuck, causing the vehicle to accelerate.  Customer claims that the gas pedal would not disengage, and that she had to "ride" her brakes to stop the vehicle. |
| 1572 | TUNDRA | 2008 | 2/8/2008 | Customer called regarding 2008 Toyota Tundra 4X4.  Specifically, customer claims that vehicle idles at 1600 RPMs, which he feels is too high. |
| 1573 | YARIS | 2007 | 2/9/2008 | Customer called regarding his 2007 Toyota Yaris.  Specifically, the customer claims that on February 2, 2008 the vehicle began to jerk while driving.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1574 | TUNDRA | 2006 | 2/11/2008 | Customer called regarding his 2006 Toyota Tundra 4x2.  Specifically customer claims that on an unknown his vehicle accelerated 30-40 MPH on its own causing him to strike a tree.  The customer claims this sudden acceleration occurred while the vehicle was already in motion. |
| 1575 | TACOMA | 2007 | 2/11/2008 | Customer called regarding his 2007 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle lurched forward when at a stop.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1576 | TACOMA | 2007 | 2/11/2008 | Customer called in regarding a 2007 Toyota Tacoma.  Specifically, the customer claims to have experienced a loss of throttle control in 2008.  It is unknown if FTS inspected the vehicle.  It is also unknown if the claimed loss of control occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1577 | AVALON | 2006 | 2/12/2008 | Customer called regarding his 2006 Toyota Avalon Touring.  Specifically, customer claims that on an unknown date, four months after the vehicle's purchase, he felt a slight hesitation upon acceleration.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1578 | YARIS | 2007 | 2/12/2008 | Customer called regarding his 2007 Toyota Yaris.  Specifically, the customer claims that, on unknown dates,  the accelerator sticks. |
| 1579 | CAMRY | 2007 | 2/13/2008 | Customer called regarding his 2007 Toyota Camry XLE.  Customer claims that the vehicle surges and does not accelerate properly. |
| 1580 | RX 330 | 2005 | 2/15/2008 | Customer called regarding her 2005 Lexus RX 330.  Specifically, Customer claims that on two unknown dates, the engine of her vehicle jumped and revved. |
| 1581 | CAMRY | 2007 | 2/15/2008 | Customer called regarding her 2007  Toyota Camry LE (V6).  Specifically, customer claims that on an unknown date the vehicle slowed down and then accelerated.   Customer further states that the vehicle jerked.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop. |
| 1582 | ES350 | 2007 | 2/19/2008 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date, he experienced an acceleration issues. |
| 1583 | CAMRY | 2007 | 2/20/2008 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that when he presses the gas pedal, there is a delay before the vehicle accelerates.  Customer further claims that there is a noise coming from the dashboard area. |
| 1584 | TACOMA | 2007 | 2/21/2008 | Customer called in regarding a 2007 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated, which caused an accident on 2/19/2008.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was at a complete stop. |
| 1585 | CAMRY | 2007 | 2/21/2008 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that the vehicle hesitates when he accelerates.  Customer further claims that he drove on the freeway and the hesitation became very strong, and now he is concerned about lower speeds as well. |
| 1586 | PRIUS | 2007 | 2/21/2008 | Customer called regarding her 2007 Toyota Prius Hybrid.  Specifically, customer claims that on an unknown date, the vehicle lurched forward without pressing the accelerator, resulting in a collision with parked van despite engaging the emergency brake. |
| 1587 | CAMRY | 2006 | 2/25/2008 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on unknown dates after startup her vehicle lunged forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1588 | RAV 4 | 2006 | 2/26/2008 | Customer called regarding his 2006  Toyota RAV4.  Specifically, customer claims that on unknown date the vehicle lunged forward. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1589 | TACOMA | 2005 | 2/26/2008 | Customer called regarding 2005 Toyota Tacoma Prerunner L/B.  Specifically, customer claims that he experiences a "hard bump" when starting the car from a stop.  Customer further claims that this issue happens frequently. |
| 1590 | CAMRY | 2002 | 2/27/2008 | Customer called regarding her 2002 Toyota Camry XLE.  Specifically, Customer claims that on January 31, 2008, her gas pedal stuck, possibly due to her floor mat, causing her to hit a concrete pylon.  An FTS inspected the vehicle. |
| 1591 | TUNDRA | 2008 | 2/27/2008 | Customer called regarding 2008 Toyota Tundra 4X2.  Specifically, customer claims that his vehicle idles too fast.  Customer further claims that when he applies the brakes, the idle seems to increase and the vehicle lunges forward.  Customer states that the idle is even greater when the vehicle is cold. |
| 1592 | RAV 4 | 2007 | 2/28/2008 | Customer called regarding his 2007  Toyota RAV4.  Specifically, customer claims that on an unknown date the throttle stuck and the vehicle continued to accelerate. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1593 | CAMRY | 2006 | 2/28/2008 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle revved to over 7000 RPMs while parked or stopped at a stop sign.  Customer futher claims that the vehicle surged forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1594 | PRIUS | 2007 | 2/29/2008 | Customer called regarding his 2007 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, the customer's child had 2 asthma attacks while in the car due to smell that cannot be eliminated.  Customer further claims that he heard a clicking noise when braking, and when stopped (in park and drive), vehicle would lurch forward when shifting from electric to battery mode, especially when in park and a/c is on.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1595 | CAMRY | 2008 | 2/29/2008 | Customer called regarding his 2008 Toyota Camry LE. Specifically, customer claims that on an unknown date the vehicle lunged. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1596 | PRIUS | 2008 | 3/3/2008 | Customer called regarding her 2008 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle lost control while in reverse and hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 1597 | TUNDRA | 2008 | 3/4/2008 | Customer called regarding his 2008 Toyota Tundra 4x4.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own. |
| 1598 | AVALON | 2006 | 3/4/2008 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle idled too high.  Customer further claims that the vehicle hesitated while accelerating around turns. |
| 1599 | LAND CRUISER | 2004 | 3/5/2008 | Customer called about his/her 2004 Toyota Land Cruiser.  Specifically, customer claims that on an unknown date, the car roared backward.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 1600 | ES 300 | 2003 | 3/5/2008 | Customer called regarding her 2003 Lexus ES 300.  Specifically, customer claims that on unknown dates, her vehicle has lurched forward while making left turns, even when the brakes are being applied.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1601 | FJ CRUISER | 2007 | 3/10/2008 | Customer called about his 2007 Toyota FJ Cruiser SR5.  Specifically, customer claims that on three unknown dates, the car, while stopped and idling, revved from 0 to 3000 rpms.  Customer claims the sudden acceleration happened while the vehicle was at a full stop. |
| 1602 | SCION TC | 2005 | 3/11/2008 | Customer called regarding her 2005 Scion TC.  Specifically, Customer claims that on two unknown dates, the vehicle accelerated while she was braking.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1603 | TUNDRA | 2008 | 3/13/2008 | Customer called regarding 2008 Toyota Tundra 4X2.  Specifically, customer claims that the idle speed on the vehicle goes up to 2000 RPM and that the vehicle lunges when put into gear. |
| 1604 | RAV 4 | 2007 | 3/17/2008 | Customer called regarding her 2007 Toyota RAV4.  Specifically, customer claims that the accelerator pedal stuck.  Customer further claims that he engine revved up. |
| 1605 | CAMRY | 2008 | 3/17/2008 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that vehicle sometimes hesitates and other times accelerates like she has hit the accelerator pedal. |
| 1606 | COROLLA | 2007 | 3/18/2008 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on March 12, 2008, the vehicle accelerated as she was driving around a downhill curve at about 15 mph with her foot on the brake, causing her to run off the road into some trees and briars.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1607 | CAMRY | 2007 | 3/18/2008 | Customer called regarding his 2007 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle hesitated and then accelerated.  Customer further states that the vehicle jerked.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop. |
| 1608 | TACOMA | 2006 | 3/20/2008 | Customer called regarding his 2006 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle revved too hard and idled too high.  An FTS inspected the vehicle. |
| 1609 | SEQUOIA | 2006 | 3/21/2008 | Customer called regarding 2006 Toyota Sequoia. Specifically, customer claims that on an unknown date his wife was driving the vehicle on the freeway with the cruise control on when the vehicle kept accelerating. |
| 1610 | TACOMA | 2008 | 3/24/2008 | Customer called in regarding a 2008 Toyota Tacoma.  The customer claims the vehicle revs and suddenly unintentionally accelerates but does not specify a specific date.  FTS did not inspect the vehicle.  The customer claims the vehicle was moving at the time it unintentionally accelerated. |
| 1611 | RX 350 | 2008 | 3/25/2008 | Customer called regarding his 2008 Lexus RX 350 (V6).  Specifically, Customer claims that on an unknown date, his wife put the vehicle into park, but the accelerator stuck, causing the vehicle to lurch into a wall.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1612 | TACOMA | 2005 | 3/26/2008 | Customer called regarding her 2005 Toyota Tacoma.  Specifically, customer claims that on February 26, 2008 the vehicle accelerated suddenly while she was braking to a stop behind two other vehicles at a traffic light.  Customer further claims that the vehicle's engine revved and the vehicle lurched forward before coming to a stop, causing her to run into the vehicle in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1613 | ES 350 | 2008 | 3/28/2008 | Customer claims that around 40 mph, the vehicle jerks when reaccelerating.  Vehicle road tested and condition confirmed.  Fluid level checked.  Vehicle is performing the same as other like vehicles. |
| 1614 | AVALON | 2005 | 3/28/2008 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle jumped forward upon acceleration.  Customer further claims that the steering wheel was loose even after she tightened it. |
| 1615 | CAMRY | 2007 | 3/28/2008 | Customer called regarding his 2007 Toyota Camry LE.  Specifically, customer claims that the vehicle jerked when accelerated.  Customer states that the the sudden acceleration occurred while the vehicle was at a full stop. |
| 1616 | CAMRY | 2007 | 3/31/2008 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that she experiences hesitation when she attempts to accelerate.  Customer further claims that infrequently this happens as she is cruising at approximately 60 to 65 miles per hour on flat ground.  Customer states that she has to cancel the cruise control or adjust the cruise control to a lower speed in order to stop the hesitation. |
| 1617 | HIGHLANDER | 2005 | 3/31/2008 | Customer called regarding her 2005 Toyota Highlander.  Specifically, customer claims that there is an acceleration issue when she presses on the gas, and the vehicle will not drive uphill. |
| 1618 | RAV 4 | 2005 | 4/1/2008 | Customer called regarding his 2005 Toyota RAV4.  Specifically, customer claims that on an unknown date the RPM rosed on its own and vehicle moved at 5 mph. Customer claims that the sudden acceleration occurred while the car was at a full stop. |
| 1619 | TACOMA | 2007 | 4/1/2008 | Customer called regarding his 2007 Toyota Tacoma.  Specifically, customer claims that on March 31, 2008 the vehicle's accelerator jumped two times.  Customer further claims that on April 1, 2008 the vehicle accelerated on its own and surged when he was turning into a parking spot.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1620 | ES350 | 2008 | 4/1/2008 | Customer called regarding his 2008 Lexus ES 350.  Specifically, customer claims that on unknown dates the vehicle made engine noise for 5 to 10 minutes after it starts.  Customer further claims that the vehicle jerked when he drove it. |
| 1621 | RAV 4 | 2006 | 4/2/2008 | Customer called regarding her 2006  Toyota RAV4.  Specifically, customer claims that on an unknown date, customer was driving in a parking garage and the vehicle lurched forward, causing her to hit a wall. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1622 | PRIUS | 2007 | 4/2/2008 | Customer called regarding his 2007 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, when  vehicle was at a stop, the engine came on and races forward when going down a hill, with the brakes on.  Customer further claims that there was a rattle noise in the body of the car.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1623 | RAV 4 | 2006 | 4/2/2008 | Customer called regarding her 2006  Toyota RAV4.  Specifically, customer claims that on an unknown date, customer was driving in a parking garage and the vehicle lurched forward, causing her to hit a wall. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1624 | COROLLA | 2005 | 4/2/2008 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle surged forward while driving.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 1625 | Camry | 2005 | 4/4/2008 | Customer claims that there is a surge on moderate to heavy acceleration between 30-50 mph.  Vehicle test-driven and customer's complaint verified.  Heath check performed; A/F sensor voltage found to be erratic when all other monitors were linear.  After A/F sensor was disconnected the concern was no longer present. |
| 1626 | LS 460 | 2007 | 4/4/2008 | Customer claims that when applying the brake at 20 to 30 miles per hour, the car will start to brake, after which it jerks and lunges forward approximately five (5) feet before stopping.  Customer further claims that this has happened three (3) times.  Vehicle was driven in an attempt to verify and duplicate the concern. Although a slight surge in the car was felt as the car slowed, the concern could not be duplicated. |
| 1627 | CAMRY | 2007 | 4/4/2008 | Customer called regarding her 2007  Toyota Camry XLE (V6).  Specifically, customer claims that on an unknown date the vehicle surged forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1628 | AVALON | 2006 | 4/4/2008 | Customer called regarding her 2006 Toyota Avalon XLS.  Specifically, customer claims that on an unknown date, while his wife was backing down the driveway the vehicle suddenly went into full throttle, causing her to crash into the garage.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1629 | TUNDRA | 2007 | 4/5/2008 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that the vehicle always revs up to 1800 RPM when it is first turned on.  Customer further claims that if he does not keep his foot on the brake when shifting from reverse to drive, the vehicle will surge forward.  Customer states that gas pedal is sensitive and causes the vehicle to surge forward, and that when the vehicle goes down a steep hill, it will downshift for no reason.  Customer claims that sudden acceleration occurred both while the vehicle was at rest and when it was already in motion. |
| 1630 | CAMRY | 2007 | 4/7/2008 | Customer call regarding his 2007 Toyota Camry CE.  Specifically, customer claims that on an unknown date the vehicle revved up.  Customer futher claims that the vehicle hesitated and then jumped forward.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1631 | TACOMA | 2006 | 4/9/2008 | Customer called regarding 2006 Toyota Tacoma Prerunner.  Specifically, customer claims that vehicle lurches forward when it is at a stop.  Customer claism that sudden acceleration occurs while the vehicle is at a full stop. |
| 1632 | TACOMA | 2007 | 4/9/2008 | Customer called regarding his 2007 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle surged slightly when travelling at highway speeds, and the vehicle's engine seemed to lag when going 25 to 40 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1633 | TACOMA | 2007 | 4/9/2008 | Customer called regarding his 2007 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle surged, and that the vehicle had problems with air distribution.  An FTS inspected the vehicle. |
| 1634 | Prius | 2008 | 4/9/2008 | Customer called about her 2008 Toyota Pirus.  Specifically, customer claims that on unknown date, the car has a slight shudder when at a stop light and accelerates to go forward.  Customer claims the sudden acceleration happened while the vehicle was at a full stop. |
| 1635 | TACOMA | 2007 | 4/10/2008 | Customer called regarding 2007 Toyota Tacoma Prerunner.  Specifically, customer claims that his vehicle sometimes surges or lurches forward when coming to a stop.  Customer further claims that the vehicle feels like it's being pushed forward.  Customer claims that the sudden acceleration occurred when the vehicle was already in motion. |
| 1636 | CAMRY | 2003 | 4/10/2008 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on unknown dates, her vehicle has accelerated on its own.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and already in motion. |
| 1637 | Tacoma | 2006 | 4/11/2008 | An Investigation Report from the United States issued on April 15, 2008 concerning a 2006 Toyota Tacoma states that the customer complained that at times the vehicle's idling speed rose to 1800 - 2000 RPM (target level for warm engine is 700 rpm).  Dealer states that this is the second time the vehicle has been in the shop.  A reenactment was performed but no DTC code appeared.  The air flow sensor, engine ECU and throttle were replaced in the past but the problem was not eliminated.  The phenomenon has been confirmed on other models in 1SE while maintaining a half-clutch position while the vehicle is stopped.  It is suspected that the condition is caused by the excessive learning effect of the electronic throttle ISC.  The condition was not reproduced during further testing.  The customer's driving pattern is unclear but it is suspected that the learning effect of the electronic throttle ISC is the cause of the problem. |
| 1638 | ES350 | 2007 | 4/11/2008 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that on unknown dates the vehicle lunged forward when she drove it.  Customer further claims that the vehicle's engine idled loudly like a diesel engine. |
| 1639 | ES 350 | 2008 | 4/14/2008 | Customer claims that when vehicle goes from 50 to 30mph and then reaccelerates, transaxle jerks.  Transaxle fluid level inspected.  Fluid procedure performed and ECT memory reset. |
| 1640 | CAMRY | 2003 | 4/14/2008 | Customer called regarding his 2003 Toyota Camry XLE.  Specifically, customer claims that on April 3, 2008, her vehicle revved and surged as she was parking, with her foot on the brake and about to shift into park.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1641 | ES350 | 2007 | 4/14/2008 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date, while driving the vehicle, she felt a jolt of acceleration.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1642 | CAMRY | 2006 | 4/15/2008 | Customer emailed regarding his 2006  Toyota Camry.  Specifically, customer claims that on an unknown date his wife was driving slowly into the garage when the vehicle suddenly accelerated and slammed into a shelf.  Customer further claims that on an unknown date his daughter hit a vehicle in front of her while stopping at a light.  Customer further claims that on an unknown date his wife expreienced sudden acceleration again.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1643 | TACOMA | 2007 | 4/16/2008 | Customer called regarding 2007 Toyota Tacoma Prerunner L/B.  Specifically, customer claims that on April 15, 2007, his employee shifted the vehicle into reverse and the vehicle lunged backwards when the employee's foot was not on the accelerator pedal.  The vehicle allegedly collided with a loading dock, causing damage to the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1644 | CAMRY | 2007 | 4/16/2008 | Customer called regarding his 2007 Toyota Camry CE.  Specifically, customer claims that on an unknown date the vehicle surged.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1645 | ES 330 | 2005 | 4/18/2008 | Customer called regarding his 2005 Lexus ES 330.  Specifically, customer claims that on unknown dates, his accelerator sticks, causing the vehicle to speed to 80-90 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1646 | IS250 | 2008 | 4/21/2008 | Customer called regarding his 2008 Lexus IS 250.  Specifically, customer claims that on an unknown date while his wife was driving the vehicle, the vehicle suddenly started accelerating from about 60mph to 80 mph.  Customer claims that that his wife put the vehicle into park. |
| 1647 | IS250 | 2008 | 4/21/2008 | Customer called regarding his 2008 Lexus IS 250.  Specifically, customer claims that on an unknown date, while driving, his vehicle accelerated from 60 mph to 80 mph.  Customer claims that he put the vehicle in neutral. |
| 1648 | AVALON | 2008 | 4/21/2008 | Customer called regarding his 2008 Toyota Avalon.  Specifically, customer claims that on an unknown date there were slight jerks from gear to gear when he accelerated the vehicle.  Customer further claims that the vehicle vibrated when at a stop or in reverse. |
| 1649 | COROLLA | 2006 | 4/22/2008 | Customer called regarding his 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle accelerated unintentionally while he was pulling into a parking facility, causing him to run into another vehicle.  Customer further claims that he then put the vehicle in neutral and that the vehicle redlined until he shut off the ignition.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1650 | ES 330 | 2005 | 4/24/2008 | Customer called regarding his 2005 Lexus ES 330.  Specifically, customer claims that on March 18, 2008, his wife was driving the vehicle when it suddenly accelerated, causing her to hit some shrubs and railway ties. |
| 1651 | RX 330 | 2006 | 4/28/2008 | Customer called regarding his 2006 Lexus RX 330.  Customer claims that on an unknown date, the accelerator stuck while driving.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 1652 | TACOMA | 2006 | 4/28/2008 | Claimant called in regarding a 2006 Toyota Tacoma.  The customer claims the vehicle suddenly unintentionally accelerated in September of 2007 and caused a non-injury accident.  FTS did not inspect the vehicle.  The customer claims the vehicle accelerated suddenly, but it is unknown if the vehicle was moving prior to the accident. |
| 1653 | FJ CRUISER | 2008 | 4/29/2008 | Customer called about his 2008 Toyota FJ Cruiser.  Specifically, customer claims that on three unknown dates, his was driving the car when it suddenly accelerated.  Customer further claims that at the time of the accident she had her foot on the brake pedal.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 1654 | LX 570 | 2008 | 4/29/2008 | Customer called regarding her 2008 Lexus LX 570.  Specifically, Customer claims that while driving on the highway, the vehicle suddenly accelerated and continued to do so even after letting off the accelerator.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1655 | COROLLA | 2005 | 4/30/2008 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle's acceleration was not smooth and the vehicle took off and jumped forward.  Customer further claims that the problem was worse when driving downhill. |
| 1656 | TACOMA | 2005 | 4/30/2008 | Customer called regarding her 2005 Toyota Tacoma PreRunner.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own and took off when she applied the brakes while pulling into a parking space in a parking garage.  Customer further claims that she hit the wall of the garage.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1657 | AVALON | 2008 | 5/1/2008 | Customer emailed regarding his 2008 Toyota Avalon.  Specifically, customer claims that on unknown dates he felt a loss of engine compression when the transmission was downshifting as if it had gone into neutral rather than a lower gear. |
| 1658 | PRIUS | 2006 | 5/1/2008 | Customer called regarding his 2006 Toyota Prius.  Specifically, the customer claims that on 5/01/08, the vehicle just took off and hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1659 | SCION tC | 2008 | 5/1/2008 | Customer called regarding her 2008 Scion TC.  Specifically, Customer claims that on April 14, 2008, Customer's husband was driving and the vehicle accelerated when the brakes were depressed, causing an accident.  Customer further states the brakes didn't engage right away after the accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1660 | CAMRY | 2007 | 5/1/2008 | Customer called regarding his 2007 Toyota Camry XLE (V6).  Specifically, customer claims that on an unknown date the vehicle jumped gears and hesitated at 25 mph and then surged.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1661 | SEQUOIA | 2007 | 5/2/2008 | Customer called regarding his 2007 Toyota Sequoia.  Specifically, customer claims that on unknown dates his vehicle has, on repeated occasions, surged after stopping with the brakes applied. |
| 1662 | PRIUS | 2007 | 5/2/2008 | Customer called regarding her Toyota Prius Touring Edition.  Customer claims that on an unknown day in April 2008, she was pulling into a parking spot when the vehicle lurched forward.  Customer further claims that on August 16, 2009, as she was pulling into a parking space, the vehicle lurched forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1663 | HIGHLANDER | 2008 | 5/5/2008 | Customer called regarding her 2008 Toyota Highlander.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated and hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 1664 | SCION TC | 2005 | 5/6/2008 | Customer called regarding her 2005 Scion TC.  Specifically, customer claims that on unknown dates, her vehicle lurched when steadily pressing the gas pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1665 | CAMRY | 2008 | 5/6/2008 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that the vehicle will sometimes decelerate and other times accelerate by itself while he is driving it on the highway. |
| 1666 | ES 330 | 2005 | 5/6/2008 | Customer called regarding his 2005 Lexus ES 330.  Specifically, customer claims that on an unknown date, his wife was driving the vehicle when it suddenly accelerated, causing her to hit a rail.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1667 | COROLLA | 2007 | 5/9/2008 | Customer emailed regarding his 2007 Toyota Corolla.  Specifically, customer claims that on May 5, 2008, the vehicle continued forward when he took his foot off of the gas pedal while pulling into a parking spot, causing him to run into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1668 | SIENNA | 2006 | 5/12/2008 | Customer called regarding his 2006 Toyota Sienna.  Specifically, the customer claims that on unknown dates, the vehicle will hesitate when the accelerator is depressed and then launchs forward. |
| 1669 | CAMRY | 2007 | 5/14/2008 | Customer called regarding his 2007 Toyota Camry SE (V6).  Specifically, customer claims that on an unknown date the vehicle hesitated when accelerated and jerked forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1670 | COROLLA | 2007 | 5/19/2008 | Customer called regarding his 2007 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle's gas pedal started to stick while he was going into a parking lot, causing him to almost run into a tree. |
| 1671 | COROLLA | 2005 | 5/19/2008 | Customer's mother called regarding customer's 2005 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle switched into a gear that felt like it was on cruise control and accelerated at high speeds without pressing on the accelerator pedal. |
| 1672 | LS 400 | 1998 | 5/19/2008 | Customer called regarding her 1998 Lexus LS 400.  Specifically, Customer claims that on an unknown date, the vehicle suddenly accelerated as it was slowly pulling into a parking space, causing it to go over a curb and hit a wall.  Customer further claims that the vehicle continued to rev after it hit the wall and returned to idle after being put into park.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1673 | SIENNA | 2008 | 5/19/2008 | Customer called regarding his 2008 Toyota Sienna.  Specifically, the customer claims that on unknown dates, the vehicle will go forward on its own when downshifting.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1674 | TACOMA | 2006 | 5/19/2008 | Customer called regarding her 2006 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle revved up very high when starting up and made a loud noise when backing up. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1675 | LAND CRUISER | 2008 | 5/20/2008 | Customer called about his 2008 Toyota Land Cruiser.  Specifically, customer claims that on unknown dates, the car's accelerator got stuck to the floor mat. |
| 1676 | RX 400h | 2006 | 5/22/2008 | Customer called regarding his 2006 Lexus RX 400h Hybrid.  Specifically, customer claims that on unknown dates, his vehicle has surged while pressing either the gas pedal or brake pedal.  On one such occasion, the vehicle surged into a pole, causing bumper damage.  A FTS inspected the vehicle. |
| 1677 | TACOMA | 2008 | 5/22/2008 | Customer called in regarding a 2008 Toyota Tacoma.  The customer claims the vehicle does not return to idle position after accelerating but did not provide a specific date.  FTS did not inspect the vehicle.  The customer claims this occurs at highway speeds. |
| 1678 | CAMRY | 2005 | 5/22/2008 | Customer called regarding her 2005 Toyota Camry.  Specifically, the customer claims that on May 4, 2008 the vehicle suddenly unintentionally accelerated, which caused a minor accident in a parking lot.  Customer claims that the acceleration occured while the vehicle was in already in motion. |
| 1679 | AVALON | 2007 | 5/23/2008 | Customer called regarding her 2007  Toyota Avalon.  Specifically, customer claims that on May 22, 2008, she attempted to stop when she notice a vehicle ahead of her but when she applied the brakes the vehicle surged and hit the other vehicle.  Customer further claims that on unknown dates before the accident the vehicle was lurching and surging and she took the vehicle to the dealer on May 17, 2008 to complain.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1680 | CAMRY | 2009 | 5/24/2008 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date while driving, he accelerated to get onto a freeway onramp, and when he took his foot off of the accelerator the throttle locked and raced.  Customer further states that he stood on the brake and switched the shift lever into neutral, but the engine still continued to race.  Customer claims that during this time, the vehicle was accelerating uncontrollably, and that after about 30 seconds of the engine racing (while still depressing the brake pedal very hard) he switched the shift lever back into drive, which caused the engine to regain throttle control. |
| 1681 | ES350 | 2007 | 5/27/2008 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date, his vehicle pulled into the right hand lane, and accelerated without intention.  Customer claims that that he hit the emergency brake, but the vehicle did not stop.  Finally, he claims, that after 3 miles of steering past vehicles, he was able to shift the vehicle  into reverse, then neutral bringing the vehicle to a stop. |
| 1682 | COROLLA | 2006 | 5/27/2008 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle wanted to take off on her when she was at a dead stop. |
| 1683 | TACOMA | 2008 | 5/29/2008 | Customer called regarding his 2008 Toyota Tacoma PreRunner.  Specifically, customer claims that on an unknown date the vehicle experienced uncontrolled acceleration and climbed over the curb and into an embankment.  Customer further claims that he pressed the brake hard and that his foot was on the brake the whole time.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1684 | PRIUS | 2007 | 5/29/2008 | Customer called regarding his 2007 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, while at a stop sign or just before a turn, when car was traveling at 5-10 mph, more commonly on a downhill incline and when pavement is irregular or bumpy, the vehicle transitioned from electric to gasoline power and made a sudden lunge forward lasting 1-2 seconds.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1685 | TACOMA | 2008 | 5/29/2008 | Customer called regarding his 2008 Toyota Tacoma.  Specifically, customer claims that on May 29, 2008 the vehicle revved and pulled forward as he was pulling into a traffic lane from a parking lot, causing him to collide with the vehicle in front of him.  Customer further claims that the vehicle continued to move forward after he fully pressed the brakes, and that the tires were screaming and smoking.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1686 | TACOMA | 2007 | 6/2/2008 | Customer called regarding 2007 Toyota Tacoma Prerunner.  Specifically, customer claims that the vehicle kept moving on its own when cruise control was initiated. |
| 1687 | TACOMA | 2007 | 6/2/2008 | Customer called regarding his 2007 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle idled high upon first starting it up in the morning. |
| 1688 | CAMRY | 2004 | 6/3/2008 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that he experienced an instance of unintended acceleration.  Customer claims that on an unknown date, he started up his car and put it into drive when the vehicle started to roar.  Customer further claims that the accelerator pedal went straight to the floorboard and the brake didn't work. |
| 1689 | RAV 4 | 2006 | 6/3/2008 | Customer called about his/her 2006 Toyota RAV4.  Specifically, customer claims that on an unknown date, the car suddenly accelerated causing an accident. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1690 | CAMRY | 2008 | 6/3/2008 | Customer called regarding her 2008 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle surged to 80 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1691 | TACOMA | 2007 | 6/3/2008 | Customer called regarding her 2007 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle surged and was hard to start and lacked power. |
| 1692 | ES 330 | 2004 | 6/4/2008 | Customer called regarding her 2004 Lexus ES 330.  Customer claims that she feels that vehicle accelerates and brakes at the same time. |
| 1693 | TACOMA | 2005 | 6/4/2008 | Customer called regarding her 2005 Toyota Tacoma.  Specifically, customer claims that on an unknown date the vehicle's engine made a loud noise, and when she went to pull over, the brakes did not work.  Customer further claims that she was able to stop the vehicle by shifting into a lower gear and applying the emergency brake.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1694 | PRIUS | 2006 | 6/5/2008 | Customer called regarding her 2006 Toyota Prius.  Specifically, customer claims that on an unknown date in 2008 the vehicle was stopped in a parking spot when it lurched forward over the parking barrier.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1695 | CAMRY | 2007 | 6/5/2008 | Customer's wife called regarding his 2007 Toyota Camry XLE.  Specifically, customer claims that on an unknown date the vehicle experienced hesitation issues and jumped when coming to a full stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1696 | TUNDRA | 2007 | 6/5/2008 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that the vehicle's engine idles very high and makes a noise.  Customer further claims that the vehicle vibrates when driving on the freeway.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 1697 | RX 330 | 2004 | 6/5/2008 | Customer called regarding her 2004 Lexus RX 330.  Specifically, Customer claims that on April 9, 2008, while driving, the vehicle started pulling to the left and accelerating, causing Customer to lose control and hit a mailbox.  Customer further claims that the issue occurred again later.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1698 | SEQUOIA | 2008 | 6/5/2008 | Customer emailed regarding her 2008 Toyota Sequoia.  Specifically, customer claims that on unknown dates the vehicle had a fast idle upon starting up, and that she wanted to slow down the start up idle. |
| 1699 | MATRIX | 2009 | 6/5/2008 | Customer called regarding her 2009 Toyota Corolla.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 1700 | TACOMA | 2007 | 6/6/2008 | Customer called regarding his 2007 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle's throttle stuck for approximately 20 seconds when driving at altitudes above 4000 feet. |
| 1701 | CAMRY | 2003 | 6/7/2008 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on unknown dates the vehicle lunged forward after coming to a complete stop.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1702 | CAMRY | 2008 | 6/10/2008 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that vehicle accelerates slightly when driving without pressing the accelerator pedal.  Customer claims that he has been waiting over two months for a Field Technical Specialist (FTS) to inspect his vehicle. |
| 1703 | 4RUNNER | 2007 | 6/10/2008 | Customer called regarding his 2007 Toyota 4Runner.  Specifically, customer claims that on unknown dates the vehicle lunged while his foot was on the brake. |
| 1704 | TACOMA | 2007 | 6/13/2008 | Customer called regarding 2007 Toyota Tacoma Prerunner L/B.  Specifically, customer claims that he was stepping on the brake and trying to shift the vehicle into reverse when he noticed that the RPMs went up very high.  Customer claims that he heard a clunk when the vehicle jerked forward.  Customer further claims that the vehicle accelerated forward, hitting a wall even though he had his foot on the brake.  A Field Technical Specialist (FTS) failed to inspect the vehicle.  Customer claims that sudden acceleration occurred whiel the vehicle was at a full stop. |
| 1705 | TACOMA | 2008 | 6/13/2008 | Customer emailed regarding his 2008 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle seemed to surge when stopped with the brakes applied. |
| 1706 | HIGHLANDER | 2007 | 6/16/2008 | Customer called regarding her 2007 Toyota Highlander.  Specifically, customer claims that on June 13, 2008, she was reversing out of her driveway and had her foot on the brake when the vehicle "floored" and hit the building wall.  Customer further claims that she had a similar incident where she lost control of the vehicle two weeks earlier. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1707 | CAMRY | 2007 | 6/20/2008 | Customer's wife called regarding his 2007 Toyota Camry XLE.  Specifically, customer claims that on an unknown date the vehicle experienced a hesitation issue and then takes off.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1708 | SEQUOIA | 2007 | 6/20/2008 | Customer called about her 2007 Toyota Sequoia 2WD.  Specifically, customer claims that on June 19, 2008, the car jumped from 0 to 60.  Customer further claims that everytime she took her foot off the brake the car swerved out of control.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 1709 | TUNDRA | 2005 | 6/20/2008 | Customer called about his/her 2005 Toyota Tundra.  Specifically, customer claims that on an unknown date, the car lurched forward while stopped at light  Customer further claims that at the time of the accident he/she had his/her foot on the brake pedal.  Customer claims the sudden acceleration happened while the vehicle was at a full stop. |
| 1710 | HIGHLANDER | 2004 | 6/23/2008 | Customer called regarding his 2004 Toyota Highlander.  Specifically, customer claims that on an unknown date, the vehicle was idling at approx. 1 mph when it surged and almost hit another vehicle.  Customer further claims that her foot was not on the accelerator at the time, and that she stopped the vehicle by slamming on the brakes. |
| 1711 | AVALON | 2007 | 6/23/2008 | Customer called regarding his 2007 Toyota Avalon.  Specifically, customer clams that on unknown dates the the RPM went up to 2000 at start up, and when put into gear the vehicle jerked because it was idling too high. |
| 1712 | CAMRY | 2008 | 6/23/2008 | Customer called regarding his 2008 Toyota Camry Hybrid.  Specifically, customer claims that on an unknown date the vehicle surged on a hill while in cruise control and at times lost power.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1713 | MATRIX | 2005 | 6/25/2008 | Customer called about his/her 2005 Toyota Corolla Matrix XR.  Specifically, customer claims that on an unknown date, the car suddenly accelerated causing him/her to hit the front wall of a home.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 1714 | SCION tC | 2008 | 6/25/2008 | Customer called regarding his 2008 Scion TC.  Specifically, Customer claims that on unknown dates, the vehicle accelerated and the brakes wouldn't slow the vehicle down.  He was forced to turn the vehicle off immediately to avoid having it lunge forward or to make it stop.  Customer further claims that on unknown dates, he braked and the vehicle red-lined.  Customer further claims that on an unknown date, he was driving approximately 30 mph and attempted to brake to stop at a stop sign and the engine revved so high that he was unable to stop at the stop sign and was forced to shut off the ignition to stop the vehicle.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1715 | GS 300 | 2006 | 6/27/2008 | Customer called regarding his 2006 Lexus GS 300.  Specifically, customer claims that on an unknown date, he pulled out of a parking space, placed the car into drive and when he pushed the gas pedal, it stuck to the floor.  Customer further claims he hit the brakes, but the vehicle hit a building.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1716 | CAMRY | 2008 | 7/1/2008 | Customer called regarding his 2008 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle surged while in cruise control.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1717 | IS350 | 2007 | 7/1/2008 | Customer called regarding his 2007 Lexis IS 350.  Specifically, customer claims that on an unknown date, the vehicle accelerated causing damage to the passenger side wheel. |
| 1718 | CAMRY | 2009 | 7/2/2008 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on multiple unknown dates the vehicle surges when accelerating out of a stop.  Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 1719 | SIENNA | 2004 | 7/3/2008 | Customer called regarding her 2004 Toyota Sienna.  Specifically, customer claims that on July 2, 2008, she was pulling into a parking space when the vehicle lurched forward while the brakes were pressed, causing her to crash through three ceramic pillars and a flower pot.  Customer further claims that a teenage boy was injured.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 1720 | RX 350 | 2007 | 7/3/2008 | Customer called regarding his 2007 Lexus RX 350.  Specifically, customer claims that on June 27, 2008, his vehicle unexpectedly accelerated in his garage, crashing into his house. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1721 | CAMRY | 2005 | 7/8/2008 | Customer called regarding her 2005 Toyota Camry.  Specifically, the customer claims that on July 2, 2008 the vehicle suddenly unintentionally accelerated, which caused a minor accident in a parking lot.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the acceleration occurred while the vehicle was in already in motion. |
| 1722 | COROLLA | 2005 | 7/9/2008 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that on July 2, 2008, the vehicle accelerated very fast on its own and the brake pedal got stuck while she was parked, causing her to  run into a house.   Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1723 | CAMRY | 2002 | 7/14/2008 | Customer called regarding his 2002 Toyota Camry LE (V6).  Specifically, Customer claims that on an unknown date, he put his foot on the brake to shift from park to drive and the vehicle had a sudden acceleration, causing him to run into the garage.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1724 | CAMRY | 2007 | 7/15/2008 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that  when he takes his foot off the gas pedal, the car does not slow down.  Customer further claims that when he puts his foot on the brake the car slows down, but that after he takes his foot off the brake the car goes back to its former speed.  Customer claims that this condition happens three to four times per week.  Customer claims that unintended acceleration occurs while the vehicle is already in motion. |
| 1725 | AVALON | 2007 | 7/16/2008 | Customer called regarding his 2007 Toyota Avalon Limited.  Specifically, customer claims that on an unknown date, the customer heard a noise in the brakes and the vehicle accelerated on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1726 | CAMRY | 2007 | 7/16/2008 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that there are acceleration problems with his vehicle.  The details of any underlying incident(s) are unclear. |
| 1727 | CAMRY | 2004 | 7/17/2008 | Customer called regarding her 2004 Toyota Camry.  Specifically, the customer claims that on July 17, 2008 the vehicle suddenly unintentionally accelerated, which caused a minor accident in a parking lot.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the acceleration occurred while the vehicle was in already in motion. |
| 1728 | CAMRY | 2009 | 7/18/2008 | Customer (car rental company) called regarding a 2009 Toyota Camry.  Specifically, customer claims that on an unknown date an unauthorized driver was driving the vehicle when its throttle became stuck open, thereby causing an accident. |
| 1729 | TACOMA | 2005 | 7/19/2008 | Customer called regarding her 2005 Toyota Tacoma Prerunner.  Specifically, customer claims that on unknown dates the vehicle jerked forward by itself when coming to a stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1730 | TACOMA | 2008 | 7/21/2008 | Customer called regarding her 2008 Toyota Tacoma PreRunner.  Specifically, customer claims that on July 16, 2008 the vehicle accelerated on its own to 60 mph when going over a hill.  Customer further claims that she pressed the brakes and that it took 1 mile for the vehicle to stop.  Customer further claims that the same thing happened on the same date when her father picked up and drove the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1731 | GS 300 | 2003 | 7/21/2008 | Customer called regarding her 2003 Lexus GS 300.  Specifically, Customer claims that on unknown dates, when she slowed down to park or stop, the engine suddenly revved really fast, and if she didn't apply the brake really hard, the car lunged ahead.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1732 | YARIS | 2008 | 7/22/2008 | Customer called regarding his 2008 Toyota Yaris.  Specifically, the customer claims that on an unknown date, the vehicle's accelerator became stuck open on full.  The customer further claims that has owned many Toyotas and her experience is congruent with similar reports she has seen on the internet. |
| 1733 | RAV 4 | 2007 | 7/24/2008 | Customer called regarding her 2007 Toyota RAV4.  Specifically, customer claims that on an unknown date she was traveling at 55-60 mph and the engine roared going uphill, but then stopped.  Customer further claims that on an unknown date while she was driving on the highway, the vehicle accelerated on its own, and she had to engage the emergency brake to stop the vehicle.  Customer further claims that on 7/6/08 she was driving in cruise control and the engine revved up and the vehicle also had problems shifting.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 1734 | SCION tC | 2008 | 7/24/2008 | Customer called regarding her 2008 Scion TC.  Specifically, Customer claims that on July 3, 2008, her son was driving the vehicle and it started vibrating while he was going approximately 20 mph.  Customer further states her son applied the brakes, but the vehicle kept going, causing an accident.  An FTS inspected the vehicle.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 1735 | CAMRY | 2006 | 7/25/2008 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on an unknown date he was pullng into a parking space when the vehicle raced forward and hit a brick wall.  Customer further claims that similar incidents happened on two other occasions.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1736 | COROLLA | 2009 | 7/26/2008 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claimed that on unknown dates the vehicle would lurch out of the parking spot and would not drive faster than idle speed of 5-10 mph.  Customer further claims that the check engine light was on. |
| 1737 | TACOMA | 2008 | 7/28/2008 | Customer called regarding his 2008 Toyota Tacoma Prerunner.  Customer claims that on July 16, 2008, his daughter was driving when the vehicle accelerated on its own from 50 to 60 MPH.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1738 | RAV 4 | 2006 | 7/31/2008 | Customer called regarding her 2006 Toyota RAV4.  Specifically, customer claims that on 7/18/08, she backed up the vehicle in a parking lot and the accelerator pedal stuck, causing the vehicle to jolt backwards and causing her to hit two vehicles. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1739 | TUNDRA | 2008 | 7/31/2008 | Customer called regarding 2008 Toyota Tundra 4X4.  Specifically, customer claims that the vehicle does not shift properly and gets stuck in second gear when shifting.  Customer further claims that the vehicle will not shift out of park.  Customer states that  when he drives down hill and accelerates, the vehicle engine's RPMs rev and the vehicle feels as if it has slipped into neutral.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 1740 | IS-F | 2008 | 8/1/2008 | Customer called regarding his 2008 Lexus IS-F.  Specifically, customer claims that on an unknown date, his vehicle's gas pedal sticks when he depresses it. |
| 1741 | COROLLA | 2007 | 8/4/2008 | Customer called regarding his 2007 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle accelerated or slowed down on its own without him moving his foot. |
| 1742 | COROLLA | 2009 | 8/5/2008 | Customer called regarding her 2009 Toyota Corolla LE.  Specifically, customer claims that on unknown dates the vehicle sped up and the RPM increased when the brakes were pressed. |
| 1743 | HIGHLAND ER | 2008 | 8/5/2008 | Customer called regarding her 2008 Toyota Highlander.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 1744 | HIGHLAND ER | 2006 | 8/9/2008 | Customer called regarding her 2006 Toyota Highlander.  Specifically, customer claims that when she presses on the brake pedal, the vehicle lurches forward before braking. |
| 1745 | 4RUNNER | 2007 | 8/11/2008 | Customer called regarding his 2007 Toyota 4Runner.  Specifically, customer claims that on unknown dates the vehicle revved very high while idling.  Customer further claims that when this happened and he placed the vehicle in gear, the vehicle lurched. |
| 1746 | AVALON | 2006 | 8/11/2008 | Customer called regarding her 2006 Toyota Avalon XLS.  Specifically, customer claims that on August 7, 2008, while in a parking lot, the vehicle accelerated on its own.  Customer claims that the brakes were applied the entire time.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1747 | CAMRY | 2003 | 8/13/2008 | Customer called regarding her 2003 Toyota Camry XLE.  Specifically, Customer claims that while her husband was driving up the driveway, he pressed the pedal slightly and the vehicle zoomed through furniture and the wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1748 | TUNDRA | 2007 | 8/14/2008 | Customer called regarding her 2007 Toyota Tundra 4x2.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own.  Customer further claims that she was braking but that the vehicle was revved up.  Customer further claims that she was able to stop, but that the tires were smoking and the brakes were burning.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1749 | HIGHLAND ER | 2006 | 8/14/2008 | Customer emailed regarding her 2006 Toyota Highlander Hybrid.  Specifically, customer claims that when she stops her vehicle, she experiences a forward surge and lurching of the vehicle when it transitions from the battery power to the engine.  Customer further claims that she has experienced several incidents of such acceleration.  A Field Technical Specialist inspected the vehicle. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1750 | CAMRY | 2004 | 8/15/2008 | Customer called regarding her 2004 Toyota Camry. Specifically, the customer claims that on August 15, 2008 the vehicle suddenly unintentionally accelerated, which caused a minor accident. Customer claims that the acceleration occurred while the vehicle was in already in motion, but that his foot was on the brake. |
| 1751 | COROLLA | 2007 | 8/18/2008 | Customer's wife called regarding customer's 2007 Toyota Corolla. Specifically, customer claims that on unknown dates the vehicle lunged forward and idled high and the RPM were high. |
| 1752 | PRIUS | 2008 | 8/19/2008 | Customer called regarding her 2008 Toyota Prius Hybrid. Specifically, customer claims that on August 17, 2008, her vehicle got stuck in acceleration mode when she was driving on the freeway. Customer further claims that she was driving with cruise control engaged at 75 mph and then accelerated to pass a vehicle when the unintended acceleration happened. Customer further claims she was eventually able to come to a stop by braking against the acceleration. Finally, customer claims that on three different occasions her vehicle would suddenly accelerate when she would shift into drive. Customer claims that the sudden acceleration occurred both while the vehicle was already in motion and while it was at a full stop. |
| 1753 | CAMRY | 2009 | 8/21/2008 | Customer called regarding his 2009 Toyota Camry LE. Specifically, customer claims that on unknown dates the car experiences a hesitation. Customer did not indicate if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 1754 | FJ CRUISER | 2007 | 8/22/2008 | Customer called about her 2007 Toyota FJ Cruiser SR5. Specifically, customer claims that on an unknown series of dates, the car intermittently lunged forward when it is in drive and foot is on brake. Customer further claims that this happens when he/she has his/her foot on the brake pedal and when he/she take his/her foot off the brake. |
| 1755 | TUNDRA | 2008 | 8/23/2008 | Customer called regarding 2008 Toyota Tundra 4X4. Specifically, customer claims that when the vehicle slows to a stop, it jerks as if it has been bumped from behind. Customer further claims that this happens during acceleration as well. |
| 1756 | CAMRY | 2006 | 8/26/2008 | Customer called regarding her 2006 Toyota Camry. Specifically, customer claims that on an August 24, 2008, she was backing into a parking space when the vehicle took off and began spinning, causing her to hit two other vehicles. Customer further claims that her foot was on the brake the entire time, and stopped the vehicle by turning off the engine. A Field Technical Specialist (FTS) inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1757 | TUNDRA | 2007 | 8/27/2008 | Customer called regarding 2007 Toyota Tundra 4X4. Specifically, customer claims that in August 2008, the emergency lights on the dashboard illuminated and the engine shuttered and bucked. |
| 1758 | MATRIX | 2005 | 8/27/2008 | Customer called about his/her 2005 Toyota Corolla Matrix XR. Specifically, customer claims that on an unknown date, the car vehicle was experiencing concerns when accelerating. |
| 1759 | CAMRY | 2007 | 8/29/2008 | Customer called regarding her 2007 Toyota Camry. Specifically, customer claims that on August 27, 2008, she was traveling on the highway at approximately 65 miles per hour when the vehicle made a noise as if the gears were shifting. Customer further claims that the vehicle began to accelerate to 95 miles per hour on its own. Customer claims that it took her two minutes to slow the vehicle to 65 miles per hour, and that she had both of her feet on the brake pedal. Customer states that the vehicle was shaking and that she was able to pull over and shut the vehicle off. A Field Technical Specialist (FTS) inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1760 | PRIUS | 2007 | 8/29/2008 | Customer called regarding his 2007 Toyota Prius Hybrid. Specifically, customer claims that on unknown dates, when vehicle was at a complete stop and customer was depressing brake, vehicle surged forward. Cutomer further claims he felt a shimmy under the hood when braking/coming to a full stop. The FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1761 | TACOMA | 2007 | 9/2/2008 | Customer called regarding his 2007 Toyota Tacoma. Specifically, customer claims that on unknown dates the vehicle did not slow down fast enough when he removed his foot from the gas, and continued to go 20 mph on the highway. Customer further claims that the vehicle did not shift to a lower gear when coasting downhill and that the vehicle sometimes lurched forward when he removed his foot from the brake. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1762 | CAMRY | 2009 | 9/2/2008 | Customer called regarding his 2009 Toyota Camry CE. Specifically, customer claims that on various unknown dates the vehicle hesitates and is bucking when decelerating downhill. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 1763 | ES 330 | 2004 | 9/4/2008 | Insurer called on behalf of customer called regarding his 2004 Lexus ES 330. Specifically, customer claims that on an unknown date, his vehicle had unintended acceleration, causing him to hit a building. |
| 1764 | 4RUNNER | 2007 | 9/5/2008 | Customer called regarding his 2007 Toyota 4Runner. Specifically, customer claims that on unknown dates when the air conditioner was turned on, the engine's RPMs increased and decreased. Customer further claims that when the engine cycled on, its RPMs increased from 200 to 300. Customer claims that because of this, it took a lot of effort to hold the car back when it was stopped. Customer states that there was a lot of clunking and jerking when he drove the vehicle and that it attempted to lurch ahead when it cycled on. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1765 | HIGHLANDER | 2005 | 9/5/2008 | Customer called regarding his 2005 Toyota Highlander. Specifically, customer claims that his is experiencing intermittent acceleration surge with his vehicle. Customer further claims that these acceleration surges occur both when he accelerates from a stop and from a low speed. |
| 1766 | SIENNA | 2006 | 9/8/2008 | Customer called about his/her 2006 Toyota Camry Sienna CE. Specifically, customer claims that on an unknown date, the car's accelerator was stuck. |
| 1767 | CAMRY | 2004 | 9/8/2008 | Customer called regarding his 2004 Toyota Camry. Specifically, the customer claims that, on an unknown date,  he was  reversing the vehicle when it lunged forward. The customer further claims the vehicle hit a curb and that the vehicle's alignment and steering column were damaged as a result of the incident.   The customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1768 | 4RUNNER | 2007 | 9/9/2008 | Customer called regarding his 2007 Toyota 4Runner. Specifically, customer claims that in September 2008 his wife was driving the vehicle on the freeway when she attempted to pass another vehicle by accelerating. Customer claims that the vehicle then suddenly accelerated into full throttle. Customer claims that in order to stop the vehicle, his wife had to apply the brake for approximately one quarter of a mile. Customer also claims that the engine was revving during this time.   A Field Technical Specialist (FTS) inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1769 | 4RUNNER | 2005 | 9/11/2008 | Customer called regarding his 2005 Toyota 4Runner. Specifically, customer claims that on unknown dates he had a recurring acceleration concern with his vehicle. Customer further claims that in one instance, he was moving the vehicle in reverse when the vehicle accelerated, but that he was able to control the vehicle by pressing on the brake. Customer states that he had to turn off the vehicle's engine. Customer feels that floor mats were the cause of the sudden acceleration. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1770 | SIENNA | 2006 | 9/11/2008 | Customer called regarding his 2006 Toyota Sienna. Specifically, the customer claims that on September 10, 2008, the vehicle was involved in a minor accident and he feels the cruise control was involved. The customer further claims that the accident occurred when the vehicle accelerated while stopped in traffic. The customer claims tthat the sudden acceleration occurred while the vehicle was at a full stop. |
| 1771 | FJ CRUISER | 2007 | 9/13/2008 | Customer called about his 2007 Toyota FJ Cruiser SR5. Specifically, customer claims that on several unknown dates, the car will not go when he presses gas, then it will take off. Customer claims the sudden acceleration happened while the vehicle was at a full stop. |
| 1772 | TUNDRA | 2006 | 9/15/2008 | Customer called regarding his 2006 Toyota Tundra 4x2. Specifically, customer claims that on unknown dates, his vehicle will lunge forward while coming to a stop. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1773 | PRIUS | 2008 | 9/15/2008 | Customer called regarding her 2008 Toyota Prius Hybrid. Specifically, customer claims that on September 4, 2008, the transmission revved up as she was driving up a hill, turning into a driveway. Customer claims the vehicle did not respond to pressing on the brakes, and the vehicle hit a brick wall and was damaged. Customer further claims the airbags did not deploy. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1774 | RX 330 | 2005 | 9/16/2008 | Customer claims that the vehicle jerks and hesitates upon hard acceleration. Engine control system inspected with Techstream for malfunctions; none found. Vehicle test driven and confirmed that vehicle operates as designed. Update performed per TSIB TC005-03. |
| 1775 | TUNDRA | 2007 | 9/19/2008 | Customer called regarding 2007 Toyota Tundra 4X4. Specifically, customer claims that once the car is put in drive, it makes an intermittent ticking noise. Customer further claims that when the vehicle slows to 30 miles per hour, it will downshift. Customer claims that when he gives the vehicle gas, it will jerk. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1776 | PRIUS | 2008 | 9/22/2008 | Customer called regarding her 2008 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 1777 | FJ CRUISER | 2008 | 9/22/2008 | Customer called about his 2008 Toyota FJ Cruiser SR5.  Specifically, customer claims that on unknown dates, the car idled very rough and when shifting from neutral to drive the car accelerated on its own. |
| 1778 | CAMRY SOLARA SE | 2004 | 9/23/2008 | Customer called regarding her 2004 Toyota Camry Solara SE (V6).  Specifically, Customer claims that on an unknown date, she pulled into a parking space, placed her foot on the brake, and her vehicle lunged forward, causing the vehicle to go through a glass window and brick wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1779 | GS 300 | 2006 | 9/23/2008 | Customer called regarding his 2006 Lexus GS 300.  Specifically, customer claims that on unknown dates, his vehicle has surged, especially when slowing down or stopped.  A FTS inspected the vehicle. |
| 1780 | SCION TC | 2005 | 9/23/2008 | Customer called regarding her 2005 Scion TC.  Specifically, customer claims that on unknown dates, her vehicle jumped forward when the vehicle would stop and then accelerate. |
| 1781 | TUNDRA | 2007 | 9/24/2008 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that when he tries to slow down and speed up, the vehicle makes a jerking motion and surges fowrward after a delay.  Customer claims that sudden acceleration occurs while the vehicle is already in motion. |
| 1782 | COROLLA | 2009 | 9/24/2008 | Customer called regarding her 2009 Toyota Corolla LE.  Specifically, customer claims that on September 15, 2008 the vehicle accelerated unintentionally when she was pulling up to her driveway at 5 mph.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1783 | ES 350 | 2008 | 9/24/2008 | Customer called about her 2008 Lexus ES 350.  Specifically, customer claims that on an unknown date, when she was turning to park the vehicle jumped a curb and hit her house.  Customer further claims that at the time of the accident she had her foot on the brake pedal.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 1784 | AVALON | 2008 | 9/25/2008 | Customer called regarding her 2008 Toyota Avalon Limited.  Specifically, customer claims that on September 10, 2008, while driving on the New Jersey Turnpike, the vehicle accelerated on its own.  Customer claims that the vehicle eventually, stopped without incident.  A Field Technical Specialist reported that they were unable to find anything wrong the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1785 | TUNDRA | 2007 | 9/26/2008 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that the vehicle leaps forward when he applies the brakes.  Customer further claims that the drive line is leaking and that he can hear the gears making sounds when the vehicle slows down. |
| 1786 | HIGHLAND ER | 2005 | 9/26/2008 | Customer called regarding his 2005 Toyota Highlander.  Specifically, customer claims that his vehicle accelerates too rapidly from a full stop: when the customer presses the gas, the vehicle will lurch forward. |
| 1787 | CAMRY | 2003 | 9/26/2008 | Customer called regarding her 2003 Toyota Camry XLE.  Specifically, customer claims that on September 26, 2008, her vehicle gunned when she put her foot on the brake as she was pulling into a parking spot, causing her to run over the curb and hit a truck.  Customer further claims that at the time of the accident she had her foot on the brake pedal.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1788 | AVALON | 2007 | 9/30/2008 | Customer called regarding her 2007 Toyota Avalon Limited.  Specifically, customer claims that on an unknown date, while traveling at approximately 40 mph, the vehicle accelerated to about 100 mph.  Customer claims that she applied the emergency brake.  FTS has been involved and it was advised it could have been the floor mat that caused the vehicle to accelerate.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1789 | RX 330 | 2006 | 10/2/2008 | Customer called regarding his 2006 Lexus RX 330.  Specifically, customer claims that on unknown dates, his vehicle has accelerated unexpectedly, causing small accidents and slight dings in the bumper.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1790 | CAMRY | 2007 | 10/8/2008 | Customer called regarding her 2007  Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own and jumped a curb.  The Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1791 | CAMRY | 2007 | 10/9/2008 | Customer called regarding his 2007 Toyota Camry SE.  Specifically, customer claims that on an unknown date the vehicle gave too much power without stepping on the gas pedal.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1792 | CAMRY | 2007 | 10/10/2008 | Customer called regarding his 2007 Toyota Camry XLE (V6).  Specifically, customer claims that on an unknown date the vehicle lagged and then lurched forward.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1793 | CAMRY | 2005 | 10/10/2008 | Customer called regarding her 2005 Toyota  Camry.  Specifically, customer claims that on an unknown date she was pulling into a parking space with her foot off the accelerator when the vehicle suddenly accelerated. |
| 1794 | RAV 4 | 2008 | 10/13/2008 | Customer's husband called regarding their 2008 Toyota RAV4.  Specifically, customer claims that on October 12, 2008 he was pulling out of a car wash when the vehicle suddenly accelerated and collided with another vehicle.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 1795 | TUNDRA | 2007 | 10/13/2008 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that the vehicle has power surges.  Customer further claims that when stepping on the gas pedal, the vehicle takes off. |
| 1796 | CAMRY | 2009 | 10/13/2008 | Customer called regarding his 2009 Toyota Camry SE. Specifically, customer claims that on various unknown dates the engine, when the vehicle is stopped, revs so high that the vehicle will move forward unless he holds down the brake tightly. Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 1797 | GS 350 | 2007 | 10/13/2008 | Customer called regarding his 2007 Lexus GS 350.  Specifically, customer claims that on an unknown date, his vehicle has accelerated unexpectedly directly after shifting from park into reverse.  He nearly struck his neighbor.  A FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1798 | YARIS | 2008 | 10/16/2008 | Customer called regarding his 2008 Toyota Yaris.  Specifically, the customer claims that, on October 15, 2008,  he was in an accident at 10am in the morning. Customer claims that he ent through a car wash and that vehicle was in Nuetral gear, when the vehicle changed to second gear without him pressing the gas pedal. Customer further claims that the vehicle made a sudden acceleration. Customer further claims that he took control of the wheel and made a right turn and a left turn hitting a fence.  FTS inspected the vehicle.  Customer claims that this sudden acceleration took place while the vehicle was at a full stop. |
| 1799 | COROLLA | 2005 | 10/16/2008 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that on October 15, 2008, the vehicle accelerated out of control to 25 mph when she was parking the vehicle in a parking lot at around 10 mph, causing her to run into a fence.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1800 | COROLLA | 2006 | 10/17/2008 | Customer called regarding his 2006 Toyota Corolla LE.  Customer claims that on August 16, 2006 the vehicle's brakes failed to stop acceleration.  Customer furthers claims this lead to a collision with the car in front of him, damaging the vehicle.  Customer claims that the sudden acceleration occured while the vehicle was already in motion. |
| 1801 | HIGHLAND ER | 2004 | 10/20/2008 | Customer called regarding his 2004 Toyota Highlander.  Specifically, customer claims that he and his wife have experienced three incidents of the gas pedal sticking and not releasing. |
| 1802 | CAMRY | 2003 | 10/20/2008 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on unknown dates, her vehicle has lurched forward while either stopped at a red light (first incident) or decelerating into a garage (second incident).  During the second incident the car slammed into a refridgerator. A FTS inspected the vehicle. |
| 1803 | TACOMA | 2006 | 10/20/2008 | Customer called regarding her 2006 Toyota Tacoma PreRunner.  Specifically, customer claims that on October 17, 2008 the vehicle accelerated while her son was driving on a mountain.  Customer further claims that the vehicle's brakes or steering did not respond, and that her son jumped out of the moving vehicle because he was afraid the vehicle would go over the cliff.  Customer further claims that the vehicle's wheels turned and the vehicle stopped, and that upon restarting the vehicle the engine revved hard and high.  An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1804 | RAV 4 | 2007 | 10/22/2008 | Customer called regarding his 2007 Toyota RAV4.  Specifically, customer claims that his wife was driving the vehicle on the highway, and the accelerator pedal stuck.  Customer claims that the sudden acceleration occurred while the car was already in motion. |
| 1805 | GS 350 | 2008 | 10/23/2008 | Customer claims that the vehicle surges forward when stopped.  Customer further claims that this problem has happened four (4) times to him and once to his wife. Vehicle was test driven and the condition did not present itself.  A DTC check was performed, and no DTCs were present. |
| 1806 | RX 350 | 2008 | 10/23/2008 | Customer claims that when slowing down to go through a yield sign and then reaccelerates, the vehicle hesitates, jerks, and slams into gear.  Vehicle was test driven and normal operation observed. |
| 1807 | ES350 | 2008 | 10/23/2008 | Customer called regarding his 2008 Lexus ES 350.  Specifically, customer claims that on an unknown date his wife was in an accident while she was pulling into a parking space.  Customer claims that that the vehicle accelerated on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1808 | GX 470 | 2008 | 10/24/2008 | Customer called regarding his 2008 Lexus GX 470.  Specifically, customer claims that on unknown dates, his vehicle has idled highly and tried to move forward as he pressed the brake. |
| 1809 | TACOMA | 2008 | 10/27/2008 | Customer called regarding 2008 Toyota Tacoma Prerunner.  Specifically, customer claims that when coming to a stop or downshifting, the vehicle will suddenly surge or accelerate.  Customer further claims that that the vehicle sometimes jumps up several RPMs.  Customer claims that sudden acceleration occurs while vehicle is already in motion. |
| 1810 | CAMRY | 2007 | 10/28/2008 | Customer called regarding her 2007 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle jumped forward. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1811 | PRIUS | 2005 | 10/29/2008 | Customer called regarding her 2005 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 1812 | TACOMA | 2007 | 10/29/2008 | Customer called regarding 2007 Toyota Tacoma Prerunner.  Specifically, customer claims that the vehicle does not have much traction, and that when the vehicle is at a stop light it lunges forward.  Customer claims that sudden acceleration occurs when the vehicle is at a full stop. |
| 1813 | CAMRY | 2008 | 10/30/2008 | Customer called regarding his 2008 Toyota Camry XLE (V6)  Specifically, customer claims that on October 29, 2008, the vehicle surged  and hit another vehicle.  The Field Technical Specialist (FTS) inspected vehicle on November 11, 2008.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1814 | COROLLA | 2009 | 10/30/2008 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle would hesitate when going from reverse into drive and jerked hard when going into gear.  Customer further claims that the vehicle was idling high when she was not touching the gas pedal. |
| 1815 | RX 400h | 2006 | 10/31/2008 | Customer called regarding his 2006 Lexus RX 400h.  Specifically, customer claims that on unknown dates,he has experienced sudden acceleration. |
| 1816 | TACOMA | 2006 | 10/31/2008 | Customer emailed regarding his 2006 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle lurched forward at stops, even with the brakes applied.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1817 | TACOMA | 2007 | 11/1/2008 | Customer called regarding his 2007 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle did not slow down fast enough when he removed his foot from the gas, and continued to go 20 mph on the highway.  Customer further claims that the vehicle did not shift to a lower gear when coasting downhill and that the vehicle sometimes lurched forward when he removed his foot from the brake.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1818 | PRIUS | 2001 | 11/3/2008 | Customer called regarding his 2001 Toyota Prius 4-Door Hybrid.  Specifically, customer claims that the gas pedal gets stuck.  But he makes no claim that this results in unintended acceleration.  Potentially unresponsive. |
| 1819 | ES 330 | 2004 | 11/3/2008 | Customer called regarding her 2004 Lexus ES 330.  Specifically, customer claims that on an unknown date, her vehicle took off after putting it into reverse and tapping the gas.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1820 | CAMRY | 2007 | 11/3/2008 | Customer called regarding his 2007 Toyota Camry Hybrid.  Specifically, customer claims that on an unknown date the vehicle accelerated in reverse and he was unable to control the vehicle.  The Field Technical Specialist (FTS) did not inspect vehicle, because customer traded the vehicle.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1821 | ES 350 | 2008 | 11/4/2008 | Customer claims that the transmission jerked while driving in stop and go traffic.  The vehicle was test-driven with Techstream and the transaxle downshifted hard from third to second gear when using moderate throttle, and it was easier to duplicate with the transaxle temperature below about 100 degrees F.  The vehicle was compared with another 2008 ES 350 with 10,583 mi and it felt the same as the customer's vehicle. |
| 1822 | TACOMA | 2004 | 11/4/2008 | Customer called regarding her 2004 Toyota Tacoma Prerunner.  Specifically, customer claims that on an unknown date, her vehicle moved forward while applying brakes. |
| 1823 | RAV 4 | 2007 | 11/4/2008 | Customer called regarding his 2007 Toyota RAV4.  Specifically, customer claims that on three unknown dates, his vehicle surged when stopped.   An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1824 | CELICA GT | 2003 | 11/4/2008 | Customer called regarding her 2003 Toyota Celica GT.  Specifically, customer claims that on unknown dates, her vehicle has accelerated on its own and would not stop. |
| 1825 | IS250 | 2007 | 11/5/2008 | Customer called regarding his 2007 Lexus IS 250.  Specifically, customer claims that on the Friday prior to November 5, 2008, the vehicle experienced unintended acceleration and sped up to 80 mph.  Customer claims that that his wife tried to apply the brakes but they did not work. |
| 1826 | LS 460 | 2007 | 11/6/2008 | Customer called regarding his 2007 Lexus LS 460.  Specifically, customer claims that on an unknown date in November of 2008, his vehicle sounded as if it was about to surge as he was stopped. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1827 | CAMRY | 2007 | 11/6/2008 | Customer called regarding her 2007 Toyota Camry LE (V6).   Specifically, customer claims that on November 1, 2008, her vehicle accelerated quickly on its own when she was leaving a parking lot and making a right hand turn at a slow speed, causing her vehicle to jump a curb and collide with a lightpole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1828 | TACOMA | 2005 | 11/6/2008 | Customer called regarding his 2005 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle idled at 1500 RPM, and the vehicle's RPM jumped up by 500 or 600 when shifting. |
| 1829 | TACOMA | 2009 | 11/6/2008 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle seemed to be in neutral then took off when he took his foot off of the gas pedal.  An FTS inspected the vehicle. |
| 1830 | AVALON | 2005 | 11/6/2008 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on October 17, 2008 the vehicle surged and clipped another driver in the front before stopping approximately 100 yards down the road.  Customer further claims that the vehicle continued to surge after she applied the brakes.  Customer further claims that on unknown dates the vehicle accelerated on its own three or four times.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1831 | TACOMA | 2006 | 11/7/2008 | Customer called regarding his 2006 Toyota Tacoma PreRunner.  Specifically, customer claims that on September 8, 2008 the vehicle accelerated and ran into his garage before he cut off the engine.  Customer further claims that he applied the brakes with no success.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1832 | TACOMA | 2008 | 11/10/2008 | Customer called regarding 2008 Toyota Tacoma Prerunner.  Specifically, customer claims that when coming to a stop or downshifting, the vehicle will suddenly surge or accelerate.  Customer further claims that that the vehicle sometimes jumps up several RPMs.  Customer claims that sudden acceleration occurs while vehicle is already in motion. |
| 1833 | 4RUNNER | 2007 | 11/12/2008 | Customer called regarding his 2007 Toyota 4Runner.  Specifically, customer claims that while driving down the street he was not able to control his acceleration and that he was unable to brake.  Customer further claims that he tried to shut the vehicle off but he could not.  Customer claims that he then heard a loud noise and that his vehicle started smoking.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1834 | 4RUNNER | 2008 | 11/13/2008 | Customer called regarding his 2008 Toyota 4Runner.  Specifically, customer claims that in September 2008, the vehicle accelerated on its own, going from a speed of 70 miels per hour to a speed of 90 miles per hour.  Customer claims that he had to ride the brakes in order to stop the vehicle.  Customer further claims that on October 11, 2008, the same problem occurred again.   A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the udden acceleration occurred while the vehicle was already in motion. |
| 1835 | COROLLA | 2009 | 11/18/2008 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date he was pulling into a parking space when the vehicle jerked and raced, then went up a slope and hit a boulder.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1836 | LS 400 | 2000 | 11/19/2008 | Customer called regarding his 2000 Lexus LS 400.  Specifically, customer claims that on an unknown date, his vehicle lurched forward when he put his foot on the brake as he was pulling into a parking spot, causing him to run into a pole and damage his driver side fender.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1837 | CAMRY | 2004 | 11/19/2008 | Customer called regarding her 2004 Toyota Camry.  Specifically, the customer claims that in February of 2009 the vehicle suddenly "took off."  The customer further claims that this caused a minor accident. Customer claims that the acceleration occurred while the vehicle was in already in motion. |
| 1838 | COROLLA | 2008 | 11/21/2008 | Customer called regarding her 2008 Toyota Corolla.  Specifically, customer claims that on November 10, 2008, she was preparing to enter a parking garage and placed her foot on the brake, when the vehicle lunged forward and crashed through the gate.  Customer further claims that she believes the gas pedal was stuck.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1839 | COROLLA | 2008 | 11/24/2008 | Customer called regarding her 2008 Toyota Corolla.  Specifically, customer claims that on an unknown date, she was sitting at a stop light when the vehicle attempted to accelerate.  Customer further claims that she experiences jerking when she attempts to drive in reverse.  Customer also states that when she has her foot on the throttle, the vehicle will accelerate faster than normal. |
| 1840 | SIENNA | 2004 | 11/24/2008 | Customer called regarding her 2004 Toyota Sienna.  Specifically, customer claims that on an unknown date she was operating the vehicle when the gas pedal became stuck and that she had to force the vehicle into park to stop it. |
| 1841 | COROLLA | 2009 | 11/26/2008 | Customer emailed regarding his 2009 Toyota Corolla S.  Specifically, customer claims that on unknown dates the vehicle's RPM stayed over 3000 when shifting out of 5th gear. |
| 1842 | PRIUS | 2006 | 11/26/2008 | Customer called regarding her 2006 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle slips and jerks.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 1843 | TACOMA | 2008 | 11/26/2008 | Customer called regarding 2008 Toyota Tacoma Prerunner.  Specifically, customer claims that when coming to a stop or downshifting, the vehicle will suddenly surge or accelerate.  Customer further claims that that the vehicle sometimes jumps up several RPMs.  Customer claims that sudden acceleration occurs while vehicle is already in motion. |
| 1844 | 4RUNNER | 2006 | 12/1/2008 | Customer called regarding his 2006 Toyota 4Runner.  Specifically, customer claims that on November 27, 2008, the vehicle was totaled when the vehicle moved forward on its own, causing an accident.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 1845 | CAMRY SOLARA | 2008 | 12/1/2008 | Customer called regarding her 2008 Toyota Camry Solara SE (V6).  Specifically, customer claims that on unknown dates, vehicle jumped, bucked & accelerated too fast. Customer further claims that floats in the gas tank caused inaccurate fuel reading, and that she felt a pop when making a sharp turn. |
| 1846 | CAMRY | 2008 | 12/3/2008 | Customer called regarding his 2008 Toyota Camry LE (V6).  Specifically, customer claims that on an unknown date the vehicle jerked.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1847 | GX 470 | 2004 | 12/5/2008 | Customer called regarding her 2004 Lexus GX 470.  Specifically, customer claims that on an unknown date, her vehicle lunged forward as she parked in her driveway, causing her to hit her house.  Then, as the tow truck loaded the vehicle, it lunged again, further damaging the vehicle. A FTS inspected the vehicle. |
| 1848 | CAMRY | 2007 | 12/8/2008 | Customer call regarding his 2007 Toyota Camry XLE.  Specifically, customer claims that on an unknown date the vehicle lurched forward.  Customer further claims that shifting down and up when coasting down a hill at speeds of 35-43 mph.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1849 | MATRIX | 2009 | 12/8/2008 | Customer called regarding his 2009 Toyota Corolla Matrix.  Specifically, customer claims that on unknown dates the vehicle jumped when the gas pedal was pressed slightly. |
| 1850 | CAMRY | 2005 | 12/9/2008 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on November 26, 2008, she was driving slowly into a parking lot when the vehicle suddenly accelerated, causing her to hit a building.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1851 | CAMRY | 2007 | 12/11/2008 | Customer called regarding her 2007  Toyota Camry Hybrid.  Specifically, customer claims that on 12/8/08 the vehicle surged ahead.  Customer fuirther claims that she could not control the vehicle and drove into an embankment.    Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1852 | PRIUS | 2007 | 12/12/2008 | Customer called regarding her 2007 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 1853 | IS350 | 2006 | 12/16/2008 | Customer called regarding her 2006 Lexus IS 350.  Specifically, customer claims that on an unknown date, while his wife was pulling into a parking lot, she put the vehicle in drive and the vehicle revved up, causing her to hit a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1854 | TACOMA | 2006 | 12/18/2008 | Customer called in regarding a 2006 Toyota Tacoma.  The customer claims the vehicle unintentionally accelerated on 12/18/2008. FTS did not inspect the vehicle.  The customer claims the vehicle was revving and attempting to accelerate while his foot was on the brake and he was stopped. |
| 1855 | ES350 | 2008 | 12/22/2008 | Customer called regarding his 2008 Lexus ES 350.  Specifically, customer claims that on unknown dates the vehicle's motor constantly rushed the vehicle forward, and that he was almost in two accidents. |
| 1856 | CAMRY SOLARA SLE | 2004 | 12/22/2008 | Customer called regarding his 2004 Toyota Camry Solara SLE.  Specifically, customer claims that on either December 10, 2008 or December 17, 2008, his wife was driving the vehicle into the driveway when it accelerated into the house. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1857 | TACOMA | 2005 | 12/22/2008 | Customer called in regarding a 2005 Toyota Tacoma.  The customer claims that on 12/20/2008 the vehicle unintentionally accelerated and almost caused an accident.  The customer further claims that the vehicle had accelerated unintentionally a number of times.  FTS did not inspect the vehicle due to the fact that the customer repeatedly avoided the inspection.  The customer claims that the revving occurred while the vehicle was completely stopped. |
| 1858 | TACOMA | 2008 | 12/22/2008 | Customer called regarding his 2008 Toyota Tacoma Prerunner.  Customer calims that on December 22, 2008, he stopped at a light when the vehicle accelerated by itself, rear-ending another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1859 | CAMRY | 2002 | 12/29/2008 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on December 26, 2008, his vehicle accelerated as he depressed the brake, almost causing an accident.  Customer further states that this incident occurred twice before.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1860 | HIGHLANDER | 2008 | 12/30/2008 | Customer called regarding his 2008 Toyota Highlander.  Specifically, customer claims that on unknown dates the engine revved and was slow, and there was a lag when he tried to accelerate. |
| 1861 | CAMRY | 2003 | 1/5/2009 | Customer called regarding her 2003 Toyota Camry LE.  Customer claims that on January 4, 2009 her car surged forward while she attempted to pull into a church parking lot.  Customer further claims that the vehicle ran over a parking sign and jumped the curb.  Customer claims that the sudden acceleration occured while the vehicle was already in motion. |
| 1862 | SIENNA | 2004 | 1/5/2009 | Customer called regarding her 2004 Toyota Sienna.  Specifically, customer claims that on unknown dates her vehicle hesitated and then took off when she lightly touched the gas pedal. |
| 1863 | TUNDRA | 2007 | 1/5/2009 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that the vehicle jumps too much when the vehicle is being driven over 50 miles per hour on the highway. |
| 1864 | COROLLA | 2007 | 1/5/2009 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle surged in reverse when her foot was on the brake.  Customer further claims that this has happened three times. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1865 | AVALON | 2008 | 1/6/2009 | Customer emailed regarding her 2008 Toyota Avalon.  Specifically, customer claims that on January 2, 2009, she was stopped in traffic and released her foot from the brake, and before she touched the accelerator, the vehicle lunged forward and hit another vehicle.  Customer further claims that on other unknown dates the car has lunged forward and seemed to have an engine surge that she could not stop.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1866 | PRIUS | 2006 | 1/7/2009 | Customer called regarding her 2006 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 1867 | CAMRY | 2004 | 1/7/2009 | Customer called regarding her 2004 Toyota Camry.  Specifically, the customer claims that on January 4, 2009 the vehicle suddenly lunged forward.  The customer further claims the vehicle has lunged on a number of occasions.  Customer claims that the acceleration occurred while the vehicle was in already in motion. |
| 1868 | COROLLA | 2009 | 1/8/2009 | Customer called regarding his 2009 Toyota Corolla LE.  Specifically, customer claims that on unknown dates the vehicle's engine revved high and the RPM rate was too high while traveling at highway speeds. |
| 1869 | AVALON | 2008 | 1/8/2009 | Customer called regarding his 2008  Toyota Avalon.  Specifically, customer claims that on January 8, 2009, he was backing out of his garage, then stopped the vehicle and shifted into drive.  The vehicle lunged forward and smashed into the garage, and kept lurching when he stepped on the brakes.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1870 | CAMRY | 2009 | 1/8/2009 | Customer called regarding his 2009 Toyota Camry. Specifically, customer claims that on various unknown dates the vehicle pauses when accelerating.  When traveling uphill the vehicle will lunge and begin to bounce.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1871 | CAMRY | 2003 | 1/10/2009 | Customer called regarding his 2003 Toyota Camry LE.  Customer claims that while his wife dropped his daughter off at school on an unknown date, the vehicle surged forward.  Customer further claims the brakes failed to stop the acceleration.  Customer further claims the car jumped the curb and crashed into the building. |
| 1872 | MATRIX | 2007 | 1/12/2009 | Customer called about his 2007 Toyota Corolla Matrix XR.  Specifically, customer claims that on several unknown dates, the car varied in speed tremendously and the car did not perform normal engine deceleration.  Customer claims the acceleration happened while the vehicle was already in motion. |
| 1873 | ES 330 | 2005 | 1/12/2009 | Customer called regarding her 2005 Lexus ES 330.  Customer claims that on January 8, 2009 her vehicle's gas pedal got stuck causing her to accelerate and have an accident.  Customer further claims that she struck a tree.  Customer claims the sudden acceleration occured while the vehicle was already in motion. |
| 1874 | RX 330 | 2005 | 1/14/2009 | Customer's insurance representative called regarding her 2005 Lexus RX 330.  Customer claims the vehicle suffered from unwanted acceleration on an unknown date. |
| 1875 | CAMRY | 2009 | 1/15/2009 | Customer called regarding his 2009 Toyota Camry. Specifically, customer claims that on an unknown date while easing his foot off the brake pedal, the vehicle accelerated too much.  Customer further claims that the torque or idle should be adjusted, and that when he drove in reverse the vehicle accelerated too much. |
| 1876 | CAMRY | 2003 | 1/15/2009 | Customer called regarding his 2003 Toyota Camry LE.  Customer claims that while his wife dropped his daughter off at school on an unknown date, the vehicle surged forward.  Customer further claims the brakes failed to stop the acceleration.  Customer further claims the car then struck the school. |
| 1877 | ES350 | 2007 | 1/20/2009 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date, while his wife was driving the vehicle accelerated on its own up to 60 miles per hour and the vehicle would not brake.  Customer further claims that his wife had to almost stand up on brakes for vehicle to stop. |
| 1878 | TUNDRA | 2006 | 1/20/2009 | Customer called regarding his 2006 Toyota Tundra SR5.  Customer claims that on January 17, 2008 his vehicle surged forward when he attempted to put the vehicle into park.  The customer further claims that the vehicle went over the curb, hit a post and wall, and cracked all the windows in an office.  Customer claims this sudden acceleration occurred while the vehicle was stopped. |
| 1879 | TUNDRA | 2007 | 1/20/2009 | Customer called regarding 2007 Toyota Tundra 4X4.  Specifically, customer claims that vehicle lunges forward when it is shifted into drive.  Customer further claims that vehicle kicks will driving. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1880 | CAMRY | 2003 | 1/21/2009 | Customer called regarding his 2003 Toyota Camry XLE. Customer claims that on January 21, 2009 while parked in a garage his vehicle surged forward when he put it into gear. Customer further claims the vehicle clipped the house next door and vehicle. An FTS inspected the vehicle. Customer claims the sudden acceleration occured while the vehicle was at a stop. |
| 1881 | CAMRY | 2008 | 1/27/2009 | Customer called regarding her 2008 Toyota Camry. Specifically, customer claims that while driving the vehicle accelerates on its own. |
| 1882 | TUNDRA | 2008 | 1/27/2009 | Customer called regarding 2008 Toyota Tundra 4X2. Specifically, customer claims that she experiences vibration and bouncing when the vehicle is driven between 55 and 65 miles per hour. Customer further claims that the vehicle surges too strongly and too late after the accelerator is pressed. |
| 1883 | AVALON | 2009 | 1/27/2009 | Customer called regarding his 2009 Toyota Avalon XL. Specifically, customer claims that while accelerating, the engine continues to rev after releasing the accelerator. Customer claims that on one occasion, had the had to turn the vehicle off to stop eng revving. Customer claims that he experienced this incident on more than one occasion. Dealer investigated the condition. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1884 | CAMRY | 2007 | 1/27/2009 | Customer called regarding her 2007 Toyota Camry LE. Specifically, customer claims that on an unknown date the vehicle lunged and jumped gears. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1885 | SIENNA | 2007 | 1/28/2009 | Customer called regarding his 2007 Toyota Sienna. Specifically, the customer claims that on December 24, 2008 the vehicle suddenly accelerated while executing a U-turn. The customer claims that the sudden acceleration occured while the vehicle was already in motion. |
| 1886 | CAMRY SOLARA SE | 2002 | 1/29/2009 | Customer called regarding the 2002 Toyota Camry Solara SE. Specifically, customer claims that on an unknown date, she was backing into her neighbor's driveway and when she put the vehicle in park, it flew across the road. Customer further claims that she then put the vehicle in drive and it flew across the road again. |
| 1887 | COROLLA | 2008 | 1/29/2009 | Customer called regarding his 2008 Toyota Corolla. Specifically, customer claims that on an unknown date, he was pulling out of a parking space and had turned his steering wheel to the left when the vehicle accelerated. Customer further claims that he pressed on the brake pedal five times before the vehicle stopped. |
| 1888 | GS 430 | 2002 | 1/29/2009 | Customer called regarding her 2002 Lexus GS 430. Specifically, customer claims that on an unknown date her vehicle lunged out of a car wash and accelerated suddenly. Customer further claims that she struck a light pole and a fast food order box. A Field Technical Specialist (FTS) inspected the vehicle. |
| 1889 | TACOMA | 2006 | 1/29/2009 | Customer called regarding his 2006 Toyota Tacoma PreRunner. Specifically, customer claims that on unknown dates the vehicle experienced intermittent instances of the rpm increasing and the vehicle does not actually accelerate. Customer further claims that on one occasion he was driving at 2 mph and the engine went up to 2000 rpm. Customer further claims that on another occasion he was driving at 60 mph and the vehicle's engine went up to 5500 rpm. Customer further claims that he had to put the vehicle in neutral to lower the rpm. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1890 | TUNDRA | 2007 | 1/30/2009 | Customer called regarding his 2007 Toyota Tundra 4x2. Specifically, customer claims that on unknown dates the vehicle pushed forward when he braked. |
| 1891 | IS250 | 2007 | 1/30/2009 | Customer called regarding 2007 Lexus IS 250. Specifically, customer claims that for one year he experienced some concerns. Customer claims that that the vehicle jumps from 4 or 5 rpms even when braking and vehicle feels like it is jerking, but it does not actually move forward. |
| 1892 | COROLLA | 2008 | 1/31/2009 | Customer caller regarding her 2008 Toyota Corolla CE. Customer claims that on November 19, 2008, while backing out of a parking space, she shifted into reverse and the vehicle shot backward, even though the brake was still applied. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1893 | ES 330 | 2006 | 2/2/2009 | Customer called regarding her 2006 Lexus ES 330. Specifically, customer claims that on an unknown date, she removed her foot from the gas pedal but the vehicle accelerated, causing her to hit a pole. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1894 | PRIUS | 2005 | 2/2/2009 | Customer called regarding her 2005 Toyota Prius. Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated. Customer claims that the sudden acceleration occurred while the vehicle was in motion. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1895 | LX 470 | 2006 | 2/2/2009 | Insurance broker called on behalf of customer regarding her 2006 Lexus LX470.  Customer claims that on an unknown date, while stopped, her vehicle made a roaring sound and lurched forward.  Customer further claims the car struck a pole before stopping.  Customer claims that this sudden acceleration occurred while the vehicle was at a stop. |
| 1896 | TUNDRA | 2007 | 2/3/2009 | Customer called regarding his 2007 Toyota Tundra 4x2.  Specifically, customer claims that on an unknown date the vehicle's throttle stuck when he was driving on a back road.  Customer further claims that the vehicle still accelerated when he pressed the brakes.  Customer further claims that the only way to stop the vehicle was to shut off the ignition.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1897 | CAMRY | 2006 | 2/3/2009 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on unknown dates when he stepped on the gas pedal, the vehicle jerked. |
| 1898 | MATRIX | 2008 | 2/4/2009 | Customer called about his 2008 Toyota Corolla Matrix STD.  Specifically, customer claims that on an unknown date, the car suddenly accelerated causing him to crash into his own garage.  Customer further claims that the same issue occurred when his wife was driving on two separate occasions. |
| 1899 | CAMRY | 2002 | 2/5/2009 | Customer called regarding his 2002 Toyota Camry LE.  Customer claims that while his wife was driving the vehicle, it accelerated rapidly upon entering a store parking lot.  Customer further claims that the vehicle struck a beauty supply store at 50mph.  Customer further claims that this was the 2d time the car accelerated on its own.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1900 | TACOMA | 2003 | 2/5/2009 | Customer called regarding his 2003 Toyota Tacoma.  Specifically, the customer claims that on February 5, 2009 he was in a minor accident when the accelerator stuck.  FTS inspected the vehicle.  The customer further claims the vehicle was already in motion at the time of the acceleration. |
| 1901 | AVALON | 2008 | 2/9/2009 | Customer called regarding 2008 Toyota Avalon XL.  Specifically, customer claims that on January 30, 2009, while driving the brake pedal would not work.  A Field Technical Specialist inspected the vehicle, and repaired the accelerator sensor. |
| 1902 | GX 470 | 2006 | 2/9/2009 | Customer called regarding her 2006 Lexus GX 470.  Customer claims that on an unknown date, the gas pedal on the vehicle got stuck and the vehicle lurched forward.  Customer further claims that on February 5, 2009 the vehicle again accelerated on its own.  Customer further claims the vehicle rear ended her mother's truck, causing damage.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occured while the vehicle was already in motion. |
| 1903 | ES350 | 2007 | 2/10/2009 | Customer called about his 2007 Lexus ES 350  Specifically, customer claims that on an unknown date, the car suddenly accelerated.  Customer further claims that it took 1.5 miles of hard braking to stop the vehicle.  An FTS inspected the vehicle.  Customer claims this sudden acceleration occurred while the vehicle was already in motion. |
| 1904 | IS250 | 2007 | 2/10/2009 | Customer called regarding his 2007 Lexus IS 250.  Specifically, customer claims that on an unknown date, while driving on the highway, the vehicle accelerated unintentionally.  Customer claims that the sudden unintended acceleration occurred while the vehicle was already in motion. |
| 1905 | RAV 4 | 2008 | 2/10/2009 | Customer called regarding his 2008 Toyota RAV4.  Specifically, customer claims that on February 8, 2008 he was reversing his vehicle into his garage when the vehicle would not stop and hit an air conditioning unit.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 1906 | HIGHLAND ER | 2006 | 2/11/2009 | Customer called regarding her 2006 Toyota Highlander LTD.  Customer claims that on an unknown series of dates her vehicle accelerated before slowing down while pressing the brakes.  Customer claims this sudden acceleration occurred while the vehicle was already in motion. |
| 1907 | IS-F | 2008 | 2/12/2009 | Customer called regarding his 2008 Lexus IS-F.  Customer claims that on an unknown date his vehicle engaged in unintended acceleration.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1908 | FJ CRUISER | 2008 | 2/12/2009 | Customer called about his/her 2008 FJ Cruiser SR5.  Specifically, customer claims that on an unknown date, the car intermittently lurched forward.  Customer claims the sudden acceleration happened while the vehicle was at a full stop. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1909 | PRIUS | 2007 | 2/17/2009 | Customer called regarding his 2007 Toyota Prius Hybrid.  Specifically, customer claims that on February 5, 2009, while turning to pull into a parking space, the vehicle jumped forward and hit a pole supporting six ft chain link fence and vehicle proceeded over wall/embankment; nose of vehicle hit the ground on other side of fence, while the rear of the vehicle was on other side of wall/lodged on fence above.  Customer further claims that vehicle would not stop and had foot on brake.  Customer further claims there were witnesses and photos taken, and one witness hear gas engine still running while vehicle was pivoting up on top of fence/wall.   Customer further claims car was totaled.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1910 | ES350 | 2007 | 2/18/2009 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date, there was an incident.  Dealer and a Field Technical Specialist inspected the vehicle and found the vehicle operated as designed. |
| 1911 | IS250 | 2006 | 2/19/2009 | Customer called regarding his 2006 Lexus IS 250.  Specifically, customer claims that on unknown dates, the engine idle is hard at a stop lights.  Customer further claims that the transmission is jerky. |
| 1912 | TACOMA | 2008 | 2/19/2009 | Customer called regarding his 2008 Toyota Tacoma.  Specifically, the customer claims that, on an unknown date, the vehicle will idle high and rev when the engine is cold.  The customer further claims the revs cause sudden acceleration.  FTS did inspect the vehicle.  The customer claims the sudden acceleration occurred while the vehicle was already in motion and at a full stop. |
| 1913 | CAMRY | 2009 | 2/19/2009 | Customer called regarding his 2009 Toyota Camry LE. Specifically, customer claims that on various unknown dates the vehicles acceleration pedal has about a half-inch give, then the vehicle suddenly accelerates.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1914 | TACOMA | 2008 | 2/19/2009 | Customer called regarding 2008 Toyota Tacoma Prerunner.  Specifically, customer claims that in the morning when the car is cold, it runs at an excessive RPM rate and that customer experiences strong forward thrust when the vehicle goes into gear.  Customer claims that the sudden acceleration occurs when the vehicle is at a full stop. |
| 1915 | RAV 4 | 2008 | 2/20/2009 | Customer called regarding his 2008 Toyota Rav 4.  Specifically, customer claims that on February 16, 2009, he stopped to merge and his vehicle lurched forward into traffic.  An FTS inspected the vehicle. |
| 1916 | PRIUS | 2009 | 2/23/2009 | Customer called regarding her 2009 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 1917 | COROLLA | 2009 | 2/24/2009 | Customer emailed regarding his 2009 Toyota Corolla S.  Specifically, customer claims that on an unknown date the vehicle's accelerator got stuck at a high acceleration speed after he rocked the vehicle back and forth in order to back out of a parking space in the snow, causing him to almost run into another parked vehicle.  Customer further claims that on an unknown date the vehicle's accelerator got stuck again upon turning on the ignition while in park.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1918 | TUNDRA | 2006 | 2/24/2009 | Customer called regarding her 2006 Toyota Tundra.  Customer claims that on an unknown series of dates the vehicle moves forward while coming to a stop.  Customer claims this sudden acceleration occurred while the vehicle is already in motion. |
| 1919 | CAMRY | 2006 | 2/24/2009 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on an unknown date she was backing into her driveway when the gas pedal got stuck, causing her to crash into a snowbank in front of her home.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1920 | COROLLA | 2005 | 2/25/2009 | Customer called about his 2005 Toyota Corolla LE.  Specifically, customer claims that on an unknown date, the car lurched forward and the steering wheel has locked when in reverse.  Customer claims the lurching happened while the vehicle was already in motion. |
| 1921 | HIGHLAND ER | 2006 | 2/26/2009 | Customer called regarding her 2006 Toyota Highlander.  Customer claims that on an unknown series of days, the vehicle lunged forward when trying to brake.  Customer claims this sudden acceleration occurred while the vehicle was already in motion. |
| 1922 | HIGHLAND ER | 2007 | 2/27/2009 | Customer called regarding her 2007 Toyota Highlander.  Specifically, customer claims that her vehicle surges forward when she drives and does not apply the brakes. |
| 1923 | CAMRY | 2006 | 2/27/2009 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on February 27, 2009, he was at a stop sign with his foot on the brake when the vehicle suddenly accelerated on its own and hit the vehicle in front of him.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden aceleration occurred while the vehicle was at a full stop. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1924 | CAMRY SOLARA | 2007 | 3/2/2009 | Customer called regarding his 2007 Toyota Camry Solara SLE (V6).  Specifically, customer claims that on February 28, 2009, while making a left turn and proceeding through a stoplight, the vehicle's rpms jumped, the engine was racing, and he hit another vehicle  and had to use the curb to slow the vehicle down.  Customer further claims that after the vehicle came to a halt, she started the vehicle again and the rpms revved and vehicle unintentionally accelerated.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1925 | CAMRY | 2006 | 3/3/2009 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on February 27, 2009, she was backing into the her garage when the vehicle sped up and hit a brick wall, then lunged forward and hit her neighbor's garage door.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1926 | CAMRY | 2003 | 3/5/2009 | Customer called regarding her 2003 Toyota Camry LE.  Customer claims that on March 5, 2009 her vehicle surged forward while her foot was on the brake.  Customer claims this sudden acceleration occurred while the vehicle was at a complete stop. |
| 1927 | LS 460 | 2007 | 3/9/2009 | Customer called regarding his 2007 Lexus LS 460.  Specifically, on unkown dates, customer claims that on three different occasions his vehicle accelerated when he had his foot on the brake. |
| 1928 | TUNDRA | 2007 | 3/13/2009 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that the engine revs high.  Customer further claims that the ABS locks in snowy conditions. |
| 1929 | TUNDRA | 2007 | 3/13/2009 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that when she comes to a stop, the vehicle does not seem to finish downshifting.  Customer further claims that sometimes the vehicle can jump forward.  Customer states that this has been happening for four to six months.  Customer further claims that when she had her foot on the brake pedal, the transmission clunked. |
| 1930 | MATRIX | 2009 | 3/16/2009 | Customer called regarding her 2009  Toyota Corolla Matrix.  Specifically, customer claims that on unknown dates when her husband tried to accelerate when the vehicle was hot, the vehicle started to jerk and the RPM went higher.  Customer further claims that the transmission started slipping.  Customer further claims that her husband has almost been involved in a couple of accidents.  A Field Technical Specialist failed to inspect the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1931 | TACOMA | 2008 | 3/16/2009 | Customer called regarding his 2008 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle had a vibration at high speeds, and lunged and took off at a stop light. |
| 1932 | LS 460 | 2008 | 3/16/2009 | Customer called regarding his 2008 Lexus LS 460.  Specifically, customer claims that on an unkown date his vehicle idles too fast.  Customer further claims that on February 17, 2009, customer was travelling at 20 miles per hour and took his foot off the gas, yet the vehicle continued to travel at 20 miles per hour for 40 blocks. |
| 1933 | RAV 4 | 2005 | 3/18/2009 | Customer called regarding her 2005 Toyota RAV4.  Specifically, customer claims that on March 15, 2009 the vehicle started to slide and she lost control while pulling out of a parking lot with her foot on the brake. |
| 1934 | TUNDRA | 2007 | 3/18/2009 | Customer called regarding 2007 Toyota Tundra 4X2. Specifically, customer claims that when he is coming to a complete stop and removes his foot from the brake pedal, he hears a clunking soon and feels the vehicle jerk forward.  Customer claims that sudden acceleration occurs while the vehicle is at a full stop. |
| 1935 | HIGHLAND ER | 2006 | 3/19/2009 | Customer called regarding her 2006 Toyota Highlander.  Specifically, customer claims that on March 16, 2009 the vehicle accelerated like an airplane and took off after she went forward after bumping into a tree while backing out.  Customer further claims that the vehicle whent up an 8 foot embankment, flew across the embankment and 250 feet over a canal.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1936 | HIGHLAND ER | 2006 | 3/20/2009 | Customer called regarding her 2006 Toyota Highlander.  Specifically, customer claims that on March 16, 2009 the vehicle accelerated like an airplane and took off after she went forward after bumping into a tree while backing out.  Customer further claims that the vehicle went up an 8 foot embankment, flew across the embankment and 250 feet over a canal.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1937 | CAMRY | 2007 | 3/23/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on unknown dates when he came to a complete stop and then pressed on the gas pedal, the vehicle jumped forward.  Customer further claims that there was a hesitation in shifting.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1938 | CAMRY SOLARA | 2008 | 3/23/2009 | Customer called regarding her 2008 Toyota Camry Solara SE (V6). Specifically, customer claims that on February 25, 2009, she was pulling into a parking space and put her foot on the brake pedal to park when the vehicle jumped unexpectedly and accelerated forward. The vehicle came to a stop when it hit two concrete bars on ground. A Field Technical Specialist (FTS) inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1939 | ES350 | 2008 | 3/23/2009 | Customer called about his 2008 Lexus ES 350. Specifically, customer claims that on March 12, 2009 his wife was driving the vehicle when the accelerator got stuck and the car took off when she pulled out of a parking lot. Customer further claims the car came to a stop when it hit another vehicle. Customer claims this incident happened while the vehicle was already in motion. |
| 1940 | TUNDRA | 2007 | 3/23/2009 | Customer called regarding his 2007 Toyota Tundra 4x2. Specifically, customer claims that on an unknown date the vehicle over revved when taking off. Customer further claims the ABS locked up in snow, and that the MPG display is inaccurate. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1941 | CAMRY | 2005 | 3/24/2009 | Customer called regarding his 2005 Toyota Camry LE. Specifically, customer claims that on unknown dates, on three occasions, his vehicle began to surge. On one occasion, customer claims that his vehicle began to surge and his brakes were unable to stop while in traffic. Customer claims that on other occasions it has happened while at slow speeds and pulling into parking spaces. Customer claims that the sudden acceleration occurred while the is already in motion. |
| 1942 | ES 330 | 2005 | 3/25/2009 | Customer called regarding her 2005 Lexus ES 330. Specifically, customer claims that on an unknown date that her vehicle accelerated as she was turning into a parking lot and slowing down. Customer further claims that on an unknown date her vehicle hit two cars and a brick planter. A Field Technical Specialist inspected the vehicle. Customer claims that the acceleration occurred while the vehicle was already in motion. |
| 1943 | GS 300 | 2006 | 3/25/2009 | Customer called regarding her 2006 Lexus GS300. Specifically, customer claims that on March 21, 2009 she put her foot on the gas and the vehicle lurched forward and hit the vehicle parked in front of her. Customer claims the sudden acceleration occurred while the vehicle was at a full stop. |
| 1944 | YARIS | 2007 | 3/25/2009 | Customer called regarding his 2007 Toyota Yaris. Specifically, customer claims that on a downhill, the engine accelerates, requiring him to press the brake pedal hard to stop the vehicle. |
| 1945 | CAMRY | 2007 | 3/26/2009 | Customer called regarding her 2007 Toyota Camry. Specifically, customer claims that on March 24, 2009 the vehicle took off and lurched forward and collided with another vehicle when she barely touched the gas pedal while accelerating away from a stop sign. A Field Technical Specialist (FTS) inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1946 | CAMRY | 2004 | 3/26/2009 | Customer called regarding her 2004 Toyota Camry LE (V6). Customer claims that, on an unknown date, while pulling into a parking structure, the vehicle accelerated and she hit a wall causing front-end damage to her vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1947 | HIGHLANDER | 2008 | 3/26/2009 | Customer called regarding his 2008 Toyota Highlander Sport. Specifically, customer claims that on March 25, 2009, his son was driving the vehicle when the accelerator stuck and the vehicle accelerated from 30 mph to 70 mph. Customer further claims that his son put both feet on the brake and they began to smoke. He then shifted into neutral and the engine continued to race. Customer further claims that when his son restarted the vehicle, the engine raced again. A Field Technical Specialist inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1948 | CAMRY | 2003 | 3/27/2009 | Customer called regarding his 2003 Toyota Camry XLE. Specifically, customer claims that on March 25, 2009 she had her foot on the break but the engine revved up. Customer further claims that her vehicle then lurched forward and took off 25 feet across a sidewalk until she hit a tree. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1949 | AVALON | 2007 | 3/27/2009 | Customer called regarding her 2007 Toyota Avalon. Specifically, customer claims that on unknown dates the vehicle accelerated on its own, and that the engine was noisy. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1950 | AVALON | 2008 | 3/30/2009 | Customer emailed regarding his 2008 Toyota Avalon. Specifically, customer claims that on unknown dates the vehicle raced by itself when he was driving on the highway. Customer futher claims that the vehicle sometimes skipped like something was wrong with the transmission. Customer further claimed that there were problems with the speaker system, the trim and the paint on the steering wheel. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1951 | CAMRY | 2009 | 3/30/2009 | Customer called regarding his 2009 Toyota Camry Hybrid.  Specifically, customer claims that on March 30, 2009, he put the vehicle into reverse and it accelerated quickly.  Customer further claims that he put his foot on brake pedal and the vehicle would not stop and hit the corner of a house.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 1952 | CAMRY | 2007 | 3/31/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle jerked intermittently when slowing down and while driving. |
| 1953 | MATRIX | 2006 | 4/1/2009 | Customer called regarding his 2006 Toyota Corolla Matrix.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own.  Customer further claims that he pulled the vehicle over and it turned off.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1954 | TACOMA | 2009 | 4/1/2009 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on an unknown date the vehicle redlined when he stepped on the clutch.  Customer further claims that excessive smoke came from the vehicle's hood.  A Field Technical Specialist inspected the vehicle. |
| 1955 | TUNDRA | 2008 | 4/2/2009 | Customer called regarding his 2008 Toyota Tundra 4X2 SR5.  Specifically, customer claims that his car surged at take off on an unknown date.    Customer further claims that the tires spun as the vehicle was accelerating.  Customer claims this happened when the vehicle was at a full stop. |
| 1956 | TACOMA | 2009 | 4/2/2009 | Customer called regarding 2009 Toyota Tacoma Prerunner.  Specifically, customer claims that the engine races when he starts the vehicle and that the RPM goes up to 1500 after which it gradually slows. |
| 1957 | CAMRY | 2009 | 4/3/2009 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own from 60 mph to 100 mph.  Customer further claims that the engine revved at 4000-5000 RPM, and continued to rev after he put the vehicle in neutral.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1958 | CAMRY | 2003 | 4/3/2009 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on March 30, 2009 she was pulling into a handicap parking spot when the gas pedal got stuck and the break pedal did not engage.  Customer further claims that her vehicle hit another vehicle in the parking lot. |
| 1959 | TACOMA | 2009 | 4/4/2009 | Customer called regarding his 2009 Toyota Tacoma Prerunner.  Specifically, customer claims that on an unknown date the vehicle idled at a high rpm.  Customer further claims that the vehicle jerked forward or backward when pulled into gear, depending on the gear selected.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1960 | TACOMA | 2006 | 4/6/2009 | Customer called about his 2006 Toyota Tacoma Prerunner.  Specifically, customer claims that on April 4, 2009, the rpm went all the way up as he pressed on the accelerator to pick up speed and he landed in a ditch.  Customer further claims that at the time of the accident he had his foot on the brake pedal. Customer claims this incident happened while the vehicle was already in motion. |
| 1961 | LS 460 | 2008 | 4/6/2009 | Customer called regarding his 2008 Lexus LS 460.  Specifically, customer claims that on an unknown date that his vehicle does not slow down when he takes his foot off the gas pedal. |
| 1962 | TUNDRA | 2007 | 4/6/2009 | Customer called regarding 2007 Toyota Tundra 4X4.  Specifically, customer claims that the vehicle's throttle got stuck and the brakes would not work.  Customer further claims that he was traveling at 80 miles per hour and he had to throw the vehicle in reverse in order to stop the vehicle.  Customer states that he heard a noise prior to the event.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1963 | PRIUS | 2006 | 4/8/2009 | Customer called regarding his 2006 Toyota Prius .  Specifically, the customer claims that on 4/8/2009, the vehicle revved when going downhill.  Customer claims that the sudden acceleration occurred while the vehicle was going downhill. |
| 1964 | TACOMA | 2009 | 4/8/2009 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on March 25, 2009 the vehicle's transmission wouldn't downshift while turning.  Customer further claims that the transmission revved up on acceleration.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1965 | TACOMA | 2006 | 4/9/2009 | Customer called regarding his 2006 Toyota Tacoma Prerunner.  Specifically, customer claims that on unknown dates the vehicle jumped when coming to a stop or when driving after a stop.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while the vehicle was already in motion. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 1966 | PRIUS | 2008 | 4/9/2009 | Customer called regarding his 2008 Toyota Prius . Specifically, the customer claims that on 12/14/2009, the vehicle experienced an accelerator issue and feels vehicle is unsafe and a lemon. |
| 1967 | IS250 | 2007 | 4/9/2009 | Customer called regarding his 2007 Lexus IS 250. Specifically, customer claims that on unknown dates, customer was having issues with both her transmission and engine.  Customer further claims that the condition happened three times since he took the vehicle to the dealer.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion |
| 1968 | PRIUS | 2007 | 4/10/2009 | Customer called regarding his 2007 Toyota Prius. Specifically, customer claims that on unknown dates the vehicle would lunge forward after coming to a stop.  Customer further claims that there were problems with the headlights, times and trim.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1969 | TACOMA | 2006 | 4/14/2009 | Customer's father called regarding customer's 2006 Toyota Tacoma Prerunner.  Specifically, customer claims that on April 12, 2009 the vehicle revved loudly and shot forward 40 to 50 feet into a shed when he put the vehicle in drive after he finished backing it up.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1970 | SIENNA | 2005 | 4/14/2009 | Customer called regarding her 2005 Toyota Sienna.  Specifically, customer claims that on April 9, 2009, she was driving at 5-7 mph when another vehicle hit the left side of her vehicle and her vehicle began to spin and immediately accelerated.  She stepped on the brake but the engine revved and continued to accelerate, causing her to hit another vehicle.  Customer further claims that she attempted to put the vehicle in park, but when the gear shifter went over the reverse gear, the vehicle shot backwards, went over a curb and hit a tree.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1971 | CAMRY | 2009 | 4/14/2009 | Customer called regarding his 2009 Toyota Camry SE.  Specifically, customer claims that on unknown dates, his vehicle's engine races. |
| 1972 | TACOMA | 2006 | 4/15/2009 | Customer called regarding his 2006 Toyota Tacoma.  Specifically, customer claims that on 4/15/2009, as well as on multiple, unspecified occasions, the vehicle suddenly accelerated without warning.  Customer claims the sudden acceleration occurred while the vehicle was already in motion, as well as under normal acceleration. |
| 1973 | IS250 | 2006 | 4/15/2009 | Customer called regarding his 2006 Lexus IS 250.  Specifically, customer claims that on an unknown date the vehicle red lined for a minute and a half and the gas pedal went down on its own.  Customer further claims that the vehicle may have been on cruise control. |
| 1974 | TACOMA | 2006 | 4/16/2009 | Customer called regarding his 2006 Toyota Tacoma.  Specifically, customer claims that while driving the vehicle, he noticed that the vehicle's RPM does not come down when he downshifts from fourth to third gear.  Customer further claims that the vehicle holds for three (3) to four (4) seconds before shifting.  Customer also claims he hears a noise from the brakes when reversing. |
| 1975 | TACOMA | 2005 | 4/17/2009 | Customer called regarding a 2005 Toyota Tacoma.  Specifically, the customer claims that an accident occurred on 4/17/2009 when attempting to stop the vehicle in a post office parking lot.  Customer further claims that the vehicle has suddenly accelerated on a number of instances, but that on this occasion a crash occurred resulting in at least $1,000 in damage to the vehicle, as well as property damage.  Customer claims the sudden acceleration occurred while the vehicle was already in motion.  It is unknown if FTS inspected the vehicle. |
| 1976 | TACOMA | 2005 | 4/18/2009 | Customer called regarding his 2005 Toyota Tacoma Prerunner.  Specifically, customer claims that on unknown dates the vehicle jerked or lunged a little when he stopped at a stop sign or stop light.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1977 | CAMRY | 2007 | 4/18/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on April 17, 2009, she was driving on the highway at approximately 65-70 mph when she noticed the vehicle started going faster and making a loud sound.  Customer further claims that the vehicle started swerving and she was unable to control the vehicle, and the vehicle initially did not respond to the brakes.  The vehicle hit a guard rail and then the brakes started working and she slowed down.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1978 | CAMRY | 2002 | 4/20/2009 | Customer called regarding her 2002 Toyota Camry XLE.  Specifically, customer claims that on April 6, 2009 her vehicle accelerated on its own, would not stop, and ended up running into a wall.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1979 | 4RUNNER | 2007 | 4/20/2009 | Customer called reagding his 2007 Toyota 4Runner.  Specifically, customer claims that on unknown dates the vehicle accelerated on its own up to 85 mph, and the customer shifted into neutral to get off the highway.  Customer further claims that the acceleration mainly occurred during or after long trips. |
| 1980 | CAMRY | 2002 | 4/21/2009 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on an unknown date after she reversed into the street and hit a trailer across the street, her vehicle lurched forward and went over her yard and into her neighbor's house.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 1981 | COROLLA | 2009 | 4/22/2009 | Customer emailed regarding his 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date, he got the feeling of unwanted acceleration.  Customer further claims that the idle was high and he had to ride his brakes more often than he should have to.  Customer claims that the sudden acceleration occured when the vehicle was already in motion. |
| 1982 | GS 450h | 2008 | 4/22/2009 | Customer called regarding his 2008 Lexus GS 450h.  Specifically, customer claims that on an uknown date he was putting his vehicle into park when the accelerator engaged and pushed his car into two others.  Customer claims that the sudden acceleration occurred while his vehicle was at a full stop. |
| 1983 | HIGHLANDER | 2004 | 4/23/2009 | Customer called regarding his 2004 Toyota Highlander.  Specifically, customer claims that on unknown dates the vehicle clunked when shifting from 1st to 2nd gear and jerked forward when driving around corners. |
| 1984 | AVALON | 2006 | 4/23/2009 | Customer called regarding her 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle surged and that the vehicle's brake lights did not come on when the cruise control was engaged. |
| 1985 | TACOMA | 2009 | 4/24/2009 | Customer called regarding 2009 Toyota Tacoma Prerunner.  Specifically, customer claims that when he attempts to slow the vehicle to under 15 miles per hour and later accelerates, the vehicle does not seem to shift into the appropriate gear. |
| 1986 | CAMRY | 2009 | 4/24/2009 | Customer called regarding his 2009 Toyota Camry XLE  Specifically, customer claims that on an unknown date the vehicle lunged forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1987 | AVALON | 2007 | 4/24/2009 | Customer called regarding her 2007 Toyota Avalon XLS.  Specifically, customer claims that on March 24, 2009 her vehicle accelerated on its own, causing her to go down a hill and hit a tree.  Customer further claims her vehicle experienced sudden unintended acceleration and hit a tree on an unknown date.  Customer claims that the first incident of sudden acceleration occurred while the customer was parking the vehicle. |
| 1988 | 4RUNNER | 2007 | 4/27/2009 | Customer called regarding her 2007 Toyota 4Runner.  Specifically, customer claims that on an unknown date, when she applied the brakes the vehicle stopped and then began lunging forward through a stop sign and it took her a half block to get the vehicle to stop.  Customer further claims that on another unknown date, she applied the brakes and was unable to stop the vehicle, so she drove off the road and put the vehicle in park, but the engine continued to rev extremely high.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while it was already in motion. |
| 1989 | COROLLA | 2009 | 4/27/2009 | Customer called regarding her 2009 Toyota Corolla LE.  Specifically, customer claims that on April 27, 2009, the vehicle jerked forward after the vehicle was parked & hit the curb, causing a dent on the center of the fender.  Customer claims  that the sudden acceleration occurred while the vehicle was at a full stop. |
| 1990 | TACOMA | 2005 | 4/27/2009 | Customer called regarding 2005 Toyota Tacoma Prerunner L/B.  Specifically, customer claims that the vehicle will leap forward when stopped at a red light.  Customer further claims that the vehicle shifts "hard." |
| 1991 | GS 300 | 2006 | 4/28/2009 | Customer claims that the idle surges when the vehicle is stopped.  The problem was duplicated.  It was verified idle surge at stop only with A/C on.  Low side pressure fluctuating between 29 psi and 42 psi causing idle surge.  The probable cause was internal compressor failure. |
| 1992 | CAMRY | 2008 | 4/28/2009 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer complains that on 4/25/2009 his vehicle ran away and hit the back of a truck.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 1993 | COROLLA | 2009 | 4/28/2009 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on unknown dates engine revved and transmission jerked, slipped and banged when trying to put vehicle in gear between 30-40 mph, and was unresponsive when trying to pass other vehicles. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 1994 | PRIUS | 2007 | 4/28/2009 | Customer called regarding his 2007 Toyota Prius . Specifically, the customer claims that on 4/28/2009, the vehicle jerked when the gas pedal is released.. Customer further claims that vehicle is unable to go to neutral from drive and is concerned with noise from driver side. FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was coming to a stop. |
| 1995 | CAMRY | 2007 | 4/28/2009 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that for approximately 4 or 5 days, he has felt the vehicle jerk when stopping and starting the vehicle. Customer further claims that the problem only happens when the fuel economy gauge moves up or down. Customer also reports that his vehicle is making noises. |
| 1996 | TACOMA | 2009 | 4/30/2009 | Customer called regarding his 2009 Toyota Tacoma. Specifically, customer claims that on unknown dates the vehicle revved up but the vehicle did not move when accelerating from low speeds of approximately 10 mph. Customer further claims that he had to pump the gas pedal a few times to get the vehicle to up shift and accelerate. An FTS inspected the vehicle. |
| 1997 | TUNDRA | 2008 | 5/1/2009 | Customer called regarding his 2008 Toyota Tundra 4x4. Specifically, customer claims that on an unknown date the vehicle took off on its own. Customer further claims that he felt the vehicle was unsafe to drive. |
| 1998 | RAV 4 | 2008 | 5/1/2009 | Customer called regarding his 2008 Toyota RAV4. Specifically, customer claims that on four unknown dates the vehicle surged when he applied the brakes. A Field Technical Specialist (FTS) inspected the vehicle. |
| 1999 | 4RUNNER | 2008 | 5/6/2009 | Customer called regarding his 2008 Toyota 4Runner. Specifically, customer claims that on unknown dates his vehicle launched while he was trying to stop. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2000 | CAMRY | 2005 | 5/6/2009 | Customer called regarding her 2005 Toyota Camry LE. Specifically, customer claims that on April 30, 2009, her vehicle lunged forward and she hit the vehicle in front of her. |
| 2001 | PRIUS | 2006 | 5/7/2009 | Customer called regarding his 2006 Toyota Prius. Specifically, customer claims that on unknown dates the vehicle had unintended acceleration at least five times. A Field Technical Specialist (FTS) inspected the vehicle. |
| 2002 | IS250 | 2008 | 5/8/2009 | Customer called regarding his 2008 Lexus IS 250. Specifically, customer claims that on  an unknown date the vehicle's engine raced when his wife started the car. Customer further claims that the vehicle jumped into the neighbor's hedges when his wife put it in reverse. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2003 | CAMRY | 2009 | 5/8/2009 | Customer called regarding her 2009 Toyota Camry XLE  Specifically, customer claims that on an unknown date the vehicle lurched forward and idles high. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 2004 | RAV 4 | 2008 | 5/8/2009 | Customer called regarding her 2008 Toyota RAV4. Specifically, customer claims that on an unknown date the vehicle lunged forward and would not stop when she was making a left hand turn. Customer further claims that she put the vehicle in park to stop it, and almost hit the vehicle in front of her. Customer further claims that the same problem happened to her husband, and that he put the vehicle in neutral to stop it. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2005 | COROLLA | 2009 | 5/11/2009 | Customer called regarding his 2009 Toyota Corolla. Specifically, customer claims that on an unknown date the vehicle "wandered" at highway speeds. |
| 2006 | TACOMA | 2008 | 5/12/2009 | Customer called regarding a 2008 Toyota Tacoma. Specifically, the customer claims that on 5/12/2009 the vehicle continued to accelerate after the customer passed another vehicle. Customer further claims that the vehicle continued revving when placed in neutral. The customer claims that the sudden unintended acceleration occurred at highway speeds. |
| 2007 | TUNDRA | 2008 | 5/12/2009 | Customer called regarding his 2008 Toyota Tundra 4x4. Specifically, customer claims that on an unknown date his vehicle was having acceleration and performance issues related to the vehicle's supercharger. |
| 2008 | IS250 | 2006 | 5/13/2009 | Customer called regarding her 2006 Lexus IS 250. Specifically, customer claims that on an unknown date, while driving 70 mph her vehicle would not accelerate. Customer claims that this has happened on previous occasions. A Field Technical Specialist investigated the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2009 | PRIUS | 2009 | 5/13/2009 | Customer called regarding his 2009 Toyota Prius . Specifically, the customer claims that on 5/13/2009, the vehicle accelerated into a pole. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2010 | CAMRY | 2007 | 5/14/2009 | Customer called regarding her 2007 Toyota Camry. Specific details about the underlying incident are unclear. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2011 | TUNDRA | 2008 | 5/14/2009 | Customer called regarding 2008 Toyota Tundra 4X4.  Specifically, customer claims that the vehicle takes off rapidly and the brakes are squeaking.  Customer further claims that water leaks into the vehicle. |
| 2012 | CAMRY SOLARA | 2008 | 5/14/2009 | Customer called about her 2008 Toyota Camry Solara SE.  Specifically, customer claims that on May 14, 2009, the car suddenly accelerated causing her to hit a home.  Customer further claims that at the time of the accident she had her foot on the brake pedal..  Customer claims this incident happened while the vehicle was already in motion. |
| 2013 | SIENNA | 2007 | 5/18/2009 | Customer called regarding her 2007 Toyota Sienna.  Specifically, customer claims that her vehicle stalls even though the throttle body was replaced.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 2014 | COROLLA | 2005 | 5/18/2009 | Customer called regarding his 2005 Toyota Corolla.  Specifically, customer claims that on May 15, 2009, customer's wife put the vehicle in reverse to back out of the driveway and had just touched the accelerator pedal when the vehicle flew into reverse at full speed and hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2015 | TACOMA | 2009 | 5/18/2009 | Customer wrote a letter regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on unknown dates his vehicle experienced two instances of sudden acceleration.  Customer further claims that the vehicle is defective and that he returned the vehicle because it is a lemon. |
| 2016 | TACOMA | 2005 | 5/18/2009 | Customer called regarding his 2005 Toyota Tacoma PreRunner L/B.  Specifically, customer claims that on an unknown date his vehicle experienced acceleration power loss, whether in or out of cruise control.  Customer further claims that the vehicle's acceleration jumped from 700 rpm to 4500 rpm.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2017 | PRIUS | 2009 | 5/19/2009 | Customer called regarding her 2009 Toyota Prius .  Specifically, the customer claims that on 5/19/2009, the vehicle accelerated over a curb into a pole and tilted on its right side.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2018 | CAMRY | 2009 | 5/20/2009 | Customer called regarding her 2009 Toyota Camry LE.  Specifically, customer claims that on an unknown date, while going down a steep hill, he stepped on the brake, and the engine RPMs went from 2000 to over 3000 RPM's. |
| 2019 | RX 330 | 2004 | 5/21/2009 | Customer called regarding his 2004 Lexus RX 330.  Specifically, customer claims that on an unkown date his wife was driving the vehicle when the vehicle surged and hit a tool box as well as his son and his bike.  Customer further claims that this has occurred intermittently before, when he was putting the vehicle into park and when putting the vehicle into reverse. |
| 2020 | ES350 | 2007 | 5/26/2009 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that in October of 2007 and on 5/25/2009 the vehicle just took off and accelerated with a loud sound.  Customer claims that that no accident occurred.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2021 | TACOMA | 2008 | 5/28/2009 | Customer called regarding a 2008 Toyota Tacoma.  Specifically, the customer claims that on 5/28/2009 the vehicle suddenly sped up while being driven by the customer's son.  The customer claims the sudden unintended acceleration occurred at highway speeds and that the pedal did not stick. |
| 2022 | TACOMA | 2009 | 5/28/2009 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle's RPM jumped from 2100 to 6000 when driving at 70 mph with cruise control. |
| 2023 | CAMRY | 2004 | 5/28/2009 | Customer claims that on an unknown date her 2004 Toyota Camry LE suddenly surged. Customer claims that her right foot was on the brake pedal when the incident occurred.  Customer further claims that she had experienced a similar incident three months earlier. |
| 2024 | COROLLA | 2005 | 6/2/2009 | Customer called regarding his 2005 Toyota Corolla.  Specifically, customer claims that on unknown dates when he lightly applied the gas pedal from a stop, the vehicle took off. |
| 2025 | CAMRY | 2005 | 6/3/2009 | Customer called regarding his 2005 Toyota Camry LE.  Customer claims that while his wife was driving their vehicle, she experienced unintended acceleration.  Specifically, customer claims that on an unknown date, she unintentionally accelerated, she hit a curb and the vehicle stopped.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2026 | COROLLA | 2008 | 6/3/2009 | Customer called regarding her 2008 Toyota Corolla.  Specifically, customer claims that on two unknown dates the vehicle's accelerator got stuck and the engine revved and the rear tires were spinning. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2027 | PRIUS | 2009 | 6/5/2009 | Customer called regarding his 2009 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, he had a power surge at 490 miles on shut down.  Customer claims he could feel the engine idling rough and shut down hard, and that the motor grabs when shutting off the gas engine, causing him to get motion sick.  Customer further claims the vehicle jerked and surged while driving.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2028 | LX 570 | 2009 | 6/5/2009 | Customer called regarding her 2009 Lexus LX 570.  Specifically, customer claims on an unknown date that as she pulled into a parking lot at low speed, she took her foot off the accelerator to put on the brake, but the vehicle increased acceleration and went forward 5-6 feet into a ditch.  An FTS inspected the vehicle. |
| 2029 | LS 400 | 1999 | 6/8/2009 | Customer called regarding 1999 Lexus LS 400.  Specifically,  customer claims that on an ukrown date that his vehicle jolts forward when he presses the accelerator.  Customer claims that the sudden acceleration occurred when the vehicle was already in motion |
| 2030 | CAMRY | 2007 | 6/8/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that her vehicle occasionally moves out of gear when the vehicle is traveling at 10 to 20 miles per hour and she takes her foot off the accelerator.  Customer further claims that when she puts her foot back on the accelerator, the engine revs and goes out of gear again.  Customer states that the problem was once intermittent but is now becoming more frequent.   Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 2031 | COROLLA | 2009 | 6/8/2009 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle's idle was too high.  Customer further claims that when the a/c was on, the vehicle wanted to go forward and he had to press very hard on the brake pedal. |
| 2032 | COROLLA | 2006 | 6/8/2009 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on an unknown date she was driving on the interstate and applied the brakes but the vehicle kept going and caused an accident.  Customer further claims that on an unknown date she drove out of a driveway and put her foot on the brake when the vehicle wanted to take off. |
| 2033 | LS 460 | 2007 | 6/9/2009 | Customer called regarding his 2007 Lexus LS 460.  Specifically, customer claims that on an unkonwn date his vehicle accelerated without his using the accelerator. |
| 2034 | HIGHLAND ER | 2006 | 6/9/2009 | Customer called regarding her 2006 Toyota Highlander.  Specifically, customer claims that on May 23, 2009, the vehicle was parked in the driveway and she got in to move it into the carport and put it in drive with her foot on the brake, at which point the vehicle accelerated through the car port and knocked down a gate, which knocked down her husband.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2035 | TACOMA | 2006 | 6/9/2009 | Customer called regarding her 2006 Toyota Tacoma.  Specifically, customer claims that in July 2008 the vehicle jumped and bumped into the vehicle in front of her when she pressed gently on the gas to accelerate at a stoplight.  Customer further claims that on June 5, 2009 the vehicle made a screeching noise and accelerated right into a wall when she pressed lightly on the gas while turning into a parking space.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while the vehicle was already in motion. |
| 2036 | SEQUOIA | 2007 | 6/11/2009 | Customer called regarding his 2007 Toyota Sequoia.  Specifically, customer claims that on June 11, 2009, the vehicle's throttle became stuck when on the highway.  Customer further claims that he was able to stop the vehicle by hitting the brakes and driving onto the shoulder.  Customer claims that unintended acceleration occurred while the vehicle is already in motion. |
| 2037 | CAMRY | 2003 | 6/12/2009 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, customer claims that in mid April he put his foot on the brake but the vehicle raced and he could not stop it, causing him to nudge a truck up ahead. |
| 2038 | CAMRY SOLARA | 2008 | 6/12/2009 | Customer called regarding her 2008 Camry Solara SE (V6).  Specifically, customer claims that on unknown dates, the entire vehicle felt like it jolted forward into the next gear, pinged and the stereo turned on by itself. |
| 2039 | PRIUS | 2009 | 6/15/2009 | Customer called regarding her 2009 Toyota Prius Hybrid.  Specifically, customer claims that on June 4, 2009, with about 420 mi on odometer, and while traveling at a low speed and braking while coming to a stop sign, the vehicle lurched forward.  Customer claims she was able to step down on the brake hard, and no damage or accident or injury occurred.  FTS inspected the vehicle.  Customer claims that the sudden accleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 2040 | AVALON | 2007 | 6/15/2009 | Customer called regarding her 2007 Toyota Avalon Limited.  Specifically, customer claims that on June 13, 2009, while pulling away from a red light, the vehicle took off by itself and would not stop.  Customer further claims that the brakes would not work and the only way to stop the vehicle was to run into a curb and a parked vehicle.  An Field Technical Specialist inspected the car at the dealer and determined that the floor mats and the all weather floor mats were installed incorrectly.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2041 | RX 450H | 2010 | 6/16/2009 | FTS notes that the vehicle exhibited a non-rhythmic surge at 65-75 mph.  The vehicle was test-driven, and no other vehicles were available for comparison.  No repairs. |
| 2042 | COROLLA | 2009 | 6/16/2009 | Customer called regarding his 2009 Toyota Corolla XLE.  Specifically, customer claims that on June 15, 2009, he was pulling to a stop in a parking lot and the vehicle surged. He applied the brakes and the vehicle did not stop. Customer further claims that on an unknown date, he ran into the back of a pick up truck due to a surge.  Customer claims  that the sudden acceleration occurred while the vehicle was already in motion. |
| 2043 | TACOMA | 2008 | 6/16/2009 | Customer called regarding her 2008 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle intermittently jerked forward when accelerating at a stop.  An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2044 | LS 460 | 2007 | 6/17/2009 | Customer called regarding his 2007 Lexus LS 460.  Specifically, customer claims that on an unknown date his vehicle suddenly accelerated.  An FTS inspected the vehicle. |
| 2045 | CAMRY | 2007 | 6/19/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that when he is driving at 40 miles per hour and slows the vehicle, the vehicle stays at a speed of 25 miles per hour.  Customer further claims that his vehicle continues to travel when the vehicle is on an incline even when his foot is not on the accelerator. |
| 2046 | TACOMA | 2006 | 6/19/2009 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims that on 6/19/2009 he/she was involved in an accident when the vehicle suddenly unintentionally accelerated.  FTS inspected the vehicle at the Toyota dealer.  Customer claims the sudden acceleration occurred while the vehicle was at a complete stop with his/her foot on the brake. |
| 2047 | CAMRY | 2008 | 6/24/2009 | Customer emailed regarding her 2008 Toyota Camry.  Specifically, customer claims that on an unknown date her vehicle had acceleration concerns. |
| 2048 | CAMRY | 2002 | 6/24/2009 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on June 5, 2009 his wife was backing out of driveway with his foot on the brake when the vehicle accelerated rapidly, shot across street into a neighbor's yard, jumped a curb and hit a tree. |
| 2049 | PRIUS | 2008 | 6/24/2009 | Customer called regarding her 2008 Toyota Prius .  Specifically, customer claims that on an unknown date, the vehicle suddenly accelerated. |
| 2050 | RX 350 | 2010 | 6/25/2009 | Customer called regarding her 2010 Lexus RX 350.  Specifically, customer claims that on an unknown date, while driving, the vehicle accelerated on its own.  Customer further claims that when starting the vehicle the engine revved full blast. |
| 2051 | RAV 4 | 2008 | 6/26/2009 | Customer called regarding his 2008 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle accelerated by itself when he was stopping at a light.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2052 | TACOMA | 2006 | 6/29/2009 | Customer called regarding his 2006 Toyota Tacoma Prerunner.  Specifically, customer claims that on unknown dates the vehicle jerked when at a stop.  An FTS inspected the vehicle. |
| 2053 | CAMRY | 2009 | 7/7/2009 | Customer's wife called regarding his 2009 Toyota Camry SE.  Specifically, customer claims that on an unknown date the vehicle jerked forward and RPMs went up and down.  Customer further claims that the vehicle has stalled.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 2054 | TUNDRA | 2007 | 7/8/2009 | Customer called regarding 2007 Toyota Tundra 4X4.  Specifically, customer claims that when she drives the vehicle, the vehicle jerks when it is going slowly. |
| 2055 | CAMRY SOLARA | 2008 | 7/8/2009 | Customer called regarding his 2008 Toyota Camry Solara SE (V6). Specifically, customer claims that on June 21, 2009, his wife  pulled up to a side curb to go to a restaurant and the vehicle was almost at a complete stop when suddenly it surged forward.  She  slammed on brakes but they did not work and vehicle ran into a brick building. Customer further claims on an unknown date, after putting vehicle from reverse to drive, it was able to go up driveway and down the street without touching gas pedal. A Field Technical Specialist (FTS) inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2056 | ES350 | 2007 | 7/8/2009 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that in April of 2009, his vehicle was towed in due to an alleged accelerator problem. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2057 | YARIS | 2008 | 7/9/2009 | Customer called regarding his 2008 Toyota Yaris.  Specifically, customer claims that his wife was parking the vehicle and pressed on the brake when the vehicle accelerated.  Customer further claims that his wife ran into a building because of the problem.  Customer claims that the incident resulted in damage to the front bumper.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 2058 | RAV 4 | 2008 | 7/10/2009 | Customer called regarding her 2008 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle ddid not decelerate quickly enough. |
| 2059 | PRIUS | 2001 | 7/10/2009 | Customer called regarding her 2001 Toyota Prius 4-Door.  Specifically, customer claims that in 2006 her vehicle died on the freeway but then started in reverse and took off.  Customer further claims that her vehicle still jumps in reverse. |
| 2060 | CAMRY SOLARA | 2008 | 7/13/2009 | Customer called regarding her 2008 Toyota Camry Solara SE (V6). Specifically, customer claims that on unknown dates, the entire vehicle felt like it jolted forward into the next gear, pinged and hesitated at acceleration. A Field Technical Specialist (FTS) inspected the vehicle. |
| 2061 | PRIUS | 2007 | 7/15/2009 | Customer called regarding her 2007 Toyota Prius.  Specifically, customer claims that on an unknown date in 2007 the vehicle was stopped at a gate when the vehicle surged forward on its own and hit the gate.  Customer further claims that on unknown dates the auxilliary battery was low and the vehicle was shaking after startup.   A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2062 | TACOMA | 2009 | 7/16/2009 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on an unknown date his vehicle went into full throttle when he was at a stop sign.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2063 | SIENNA | 2004 | 7/16/2009 | Customer's insurer called regarding customer's 2004 Toyota Sienna.  Specifically, customer claims that she had her foot pressed all the way down on the brakes, but that the vehicle kept accelerating.  Customer further claims that she was involved in a collision with another vehicle as a result of the unintended acceleration.  Customer claims that unintended acceleration occurred while the vehicle is already in motion. |
| 2064 | HIGHLANDER | 2007 | 7/16/2009 | Customer called regarding her 2007 Toyota Highlander.  Specifically, customer claims that on July 5, 2009 the vehicle accelerated on its own into a parked van when she was turning right.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2065 | LX 470 | 2004 | 7/20/2009 | Customer called regarding her 2004 Lexus 4x4 SUV V8. Specifically, customer claims that on July 15, 2009 customer left car in park to attend to trunk when car ran downhill and hit pole.  Customer further claims that parking brake was not engaged. |
| 2066 | RAV 4 | 2008 | 7/20/2009 | Customer called regarding her 2008 Toyota Rav4.  Specifically, customer claims that she was driving her vehicle downhill when the gas pedal became stuck to the floor.  Customer further claims that the vehicle was revving to redline, and that putting the vehicle in neutral made the problem worse.  Customer claims that the cruise control was on during this time.  Customer states that when she was able to pull over to the side of the road and turn off the vehicle, she noticed that when the vehicle was turned back on it was still revving to redline. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2067 | PRIUS | 2004 | 7/21/2009 | Customer called regarding her 2004 Toyota Prius .  Specifically, the customer claims that on 7/21/2009, the vehicle accelerated on the road and would not stop when brakes were applied.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2068 | Tacoma | 2007 | 7/22/2009 | Customer emailed regarding her 2007 Toyota Tacoma.  Specifically, customer claims that on unknown dates, her vehicle suddenly surged forward.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while already in motion at low speeds. |
| 2069 | RAV 4 | 2006 | 7/23/2009 | Customer called regarding his 2006 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle's accelerator intermittently jumped and dragged, and that the accelerator pedal stuck. |
| 2070 | ES 330 | 2006 | 7/24/2009 | Customer called regarding his 2006 Lexus ES 330.  Specifically, customer claims that on an unknown date he was driving the vehicle when it suddenly accelerated on its own.  Customer further claims that although he pressed the brake pedal, this did not slow the vehicle adequately. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2071 | TACOMA | 2007 | 7/24/2009 | Customer called in regarding a 2007 Toyota Tacoma.  Specifically, the customer claims that on 7/24/2009 he/she was involved in a single vehicle accident when the vehicle suddenly unintentionally accelerated, which it had done on prior occasions.  FTS inspected the vehicle.  Customer claims the sudden acceleration occurred at while the vehicle was already in motion. |
| 2072 | SIENNA | 2004 | 7/25/2009 | Customer called regarding 2004 Toyota Sienna.  Specifically, customer claims that on July 24, 2009, customer was pulling into a parking space when the vehicle suddenly accelerated over a curb and hit a building.  Customer further claims that she did not have her foot on the accelerator when the vehicle accelerated.  Customer claims that she had her foot on the brake during the incident.  Customer claims that the front bumper of the vehicle was damaged in the incident.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2073 | IS250 | 2007 | 7/27/2009 | Customer called regarding her 2007 Lexus IS 250.  Specifically, customer claims that on unknown dates, and on two occasions, his vehicle accelerated on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2074 | ES350 | 2007 | 7/27/2009 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date, while in his driveway, customer's foot was on the brake when he shifted the car in reverse, and it accelerated into the neighbor's driveway.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2075 | CAMRY | 2008 | 7/28/2009 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer complains that on an unknown date his vehicle accelerated by itself. |
| 2076 | COROLLA | 2009 | 7/28/2009 | Customer called regarding her 2009 Toyota Corolla LE.  Specifically, customer claims that on unknown dates the vehicle was jerking during acceleration. Customer further claims the exhaust was too noisy, and there was a bad odor coming from catalytic converter. A Field Technical Specialist (FTS) inspected the vehicle. Customer claims  that the sudden acceleration occurred while the vehicle was already in motion. |
| 2077 | MATRIX | 2009 | 7/28/2009 | Customer called regarding his 2009 Toyota Corolla Matrix.  Specifically, customer claims that on an unknown date the vehicle accelerated even when his foot was not on the accelerator.  Customer further claims that when he approached a stop, the vehicle wanted to go forward and that when he placed the vehicle in neutral it revved to approximately 7000 RPM.  Customer further claims that he had to replace the brakes multiple times due to this issue.  Customer claims that the sudden acceleration occured while the vehicle was already in motion. |
| 2078 | IS250 | 2006 | 7/28/2009 | Customer called regarding his 2006 Lexus IS 250.  Specifically, customer claims that on 7/16/09, while trying to pass a vehicle on a country road, the vehicle started to accelerate and would  not stop.  Customer claims that that she was able to put the vehicle in neutral, but the vehicle would not shut off, she claims that she then put in park and that is when she was rear ended.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2079 | IS250 | 2007 | 7/29/2009 | Customer called regarding his 2007 Lexus IS 250.  Specifically, customer claims that on 7/28/09, she experienced unintentional acceleration.  Customer further claims that while making a turn traveling at 15-20 mph when the vehicle accelerated to 80 mph.  Customer claims that she was unable to stop the vehicle and eventually slammed it into park and shut the vehicle off.   Customer claims that the engine revved up the odometer went into the red. |
| 2080 | VENZA | 2009 | 7/29/2009 | Customer called regarding her 2009 Toyota Venza.  Specifically, customer claims that on unknown dates her vehicle's engine hesitates at times, and then revs fast into the next gear, in a jerking motion.  Customer further claims that the vehicle's tire pressure monitoring system light came on for no reason.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2081 | TACOMA | 2006 | 7/30/2009 | Customer called regarding his 2006 Toyota Tacoma PreRunner.  Specifically, customer claims that on unknown dates his vehicle intermittently experienced sudden accelerations. |
| 2082 | AVALON | 2008 | 7/31/2009 | Customer called regarding his 2008  Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle surged when he was braking at a stop sign. |
| 2083 | TACOMA | 2009 | 8/3/2009 | Customer called regarding his 2009 Toyota Tacoma PreRunner.  Specifically, customer claims that on an unknown date the vehicle's engine revved and grabbed when slowing down from making a turn. |
| 2084 | AVALON | 2009 | 8/3/2009 | Customer called regarding her 2009 Toyota Avalon XL. Specifically, customer claims that on an unknown date, while driving down a highway her vehicle suddenly accelerated and claims that it would not slow down and her vehicle was smoking.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2085 | IS250 | 2007 | 8/3/2009 | Customer called regarding his 2007 Lexus IS 250. Specifically, customer claims that on unknown dates, she had issues with sudden acceleration.  A Field Technical Specialist scheduled an investigation. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2086 | HIGHLANDER | 2006 | 8/3/2009 | Customer called regarding his 2006 Toyota Highlander.  Specifically, customer claims that on August 2, 2009, he was parked on a steep grade and turned his wheels toward the curb, and when he took his foot off the brake, the vehicle accelerated and jumped the curb, jumped a wall, went across a yard and went into some bushes.  Customer further claims that on unknown dates, the vehicle accelerated on its own while going downhill.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2087 | Camry | 2007 | 8/4/2009 | An FTR from the U.S., issued on August 4, 2009, regarding a 2007 Toyota Camry, states that a customer complained of intermittent high RPMs.  The FTS tested the vehicle and found that the RPM would occasionally remain high after applying then releasing the throttle pedal.  No probable cause was determined.  The accelerator sensor assembly was replaced. |
| 2088 | 4RUNNER | 2008 | 8/4/2009 | Customer called regarding his 2008 Toyota 4Runner.  Specifically, customer claims that on unknown dates when the vehicle was stopped, it idled fast with RPMs at 800-1100, and when the brake was released, the vehicle lunged.  Customer further claims that this occurred most often when the a/c was turned on. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2089 | 4RUNNER | 2005 | 8/4/2009 | Customer called regarding his 2005 Toyota 4Runner.  Specifically, customer claims that on unknown dates the vehicle jerked forward when it was stopped.  Customer claims that the sudden acceleration occurred while the vehicle was at a ful stop. |
| 2090 | TACOMA | 2009 | 8/5/2009 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on an unknown date his vehicle's transmission shifted directly from first gear to third or fourth when turning around corners.  Customer further claims that the vehicle's engine revved up to approximately 2000 rpm before shifting up. |
| 2091 | PRIUS | 2004 | 8/5/2009 | Customer called regarding her 2004 Toyota Prius .  Specifically, the customer claims that on an unknown date, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2092 | TACOMA | 2009 | 8/5/2009 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on an unknown date the vehicle would keep running when he took the key out of it.  Customer further claims that the front grille was improperly aligned and that the radio turns on by itself. |
| 2093 | AVALON | 2006 | 8/6/2009 | Customer called regarding his 2006Avalon XL.  Specifically, customer claims that on that he is having major problems with his vehicle, stating that the engine revs when he's driving at a constant speed. Customer was advised that his car was not recalled, and should visit the dealer. |
| 2094 | TACOMA | 2009 | 8/6/2009 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle's RPM jump but the vehicle would not move when accelerating after turning slowly.  Customer further claims that he felt the engine surge when his foot was on the brake. |
| 2095 | SIENNA | 2006 | 8/6/2009 | Customer called regarding her 2006 Toyota Sienna.  Specifically, customer claims that on May 28, 2009, she was pulling into a parking space when the vehicle accelerated while she was pressing the brake pedal. Customer further claims that this happened three (3) more times.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that unintended acceleration occurred while the vehicle is already in motion. |
| 2096 | PRIUS | 2009 | 8/6/2009 | Customer called regarding her 2009 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, the vehicle had unintended acceleration while braking for a right turn or a stop.  Customer claims that when the vehicle surged, the ABS warning light came on, so she hits her brakes harder when it surged.  Customer further claims that on an unknown date, she was pulling into her garage and the vehicle surged and hit her husband's work bench.  Customer claims 8 incidents of unintended acceleration.  The FTS inspected the vehicle.  Customer claims  that the sudden acceleration occurred while the vehicle was already in motion. |
| 2097 | COROLLA | 2008 | 8/10/2009 | Customer called regarding his 2008 Toyota Corolla CE.  Specifically,  customer claims on July 15, 2009 his vehicle accelerated as he pulled into a parking spot.  Customer further claims this resulted in an accident when he ran into a tree.  Customer claims that the sudden acceleration occured when the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2098 | AVALON | 2006 | 8/10/2009 | Customer called regarding his 2006 Toyota Avalon XLS. Specifically, customer claims that on July 29, 2009, his vehicle suddenly jumped during acceleration. Customer further claims that he has had a couple of accidents as a result of this condition. A Field Technical Specialist set up an inspection date, it is unknown if the inspection occurred. Customer claims that the sudden acceleration occurred repeatedly from the start position. |
| 2099 | SIENNA | 2005 | 8/10/2009 | Customer wrote regarding his 2005 Toyota Sienna. Specifically, customer claims that he has experienced an acceleration problem three (3) times in his vehicle. Customer claims that when he drives his vehicle down a mountain, the engine starts racing and increases the RPMs to 4000 even though he is braking. |
| 2100 | TACOMA | 2009 | 8/10/2009 | Customer called regarding his 2009 Toyota Tacoma. Specifically, customer claims that on an unknown date the vehicle maintained an idling rpm of 1200 when the clutch was engaged. Customer further claims that the vehicle's engine revved away when the clutch was engaged, and that when the clutch was in neutral the rpm increased without him pressing the accelerator. |
| 2101 | CAMRY | 2009 | 8/11/2009 | Customer called regarding her 2009 Toyota Camry. Specifically, customer claims that an unknown date, while her vehicle was in Park, the vehicle's engine began to rev. Customer further claims that the rpms revved to 8000 twice. Customer claims that when she shut off the engine and started it again, the revving also started again. Customer claims that this revving occurred while the vehicle was stopped. |
| 2102 | CAMRY | 2007 | 8/11/2009 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that when vehicle is at a stop and he has his foot on the brake pedal, the vehicle can sometimes idle "almost out of control." |
| 2103 | RX 350 | 2010 | 8/12/2009 | Customer called regarding his 2010 Lexus RX 350. Specifically, customer claims that on an unknown date he was driving on the highway when the throttle got stuck and vehicle picked up speed. Customer further claims that when he turned the vehicle back on, the vehicle revved to a high RPM. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2104 | HIGHLANDER | 2006 | 8/12/2009 | Customer called regarding his 2006 Toyota Highlander. Specifically, customer claims that on August 2, 2009 the vehicle accelerated when he was attempting to park on a steep grade, causing the vehicle to go up a wall on its right two wheels and go approximately 60 feet before coming to rest in his neighbor's bushes. Customer further claims that his foot was on the brake the whole time. A Field Technical Specialist (FTS) inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2105 | LS 430 | 2004 | 8/12/2009 | Customer called regarding his 2004 Lexus LS 430. Specifically, customer claims that starting on July 27, 2009 he has had problems with the gas pedal and acceleration. |
| 2106 | CAMRY | 2008 | 8/12/2009 | Customer called regarding his 2008 Toyota Camry LE Specifically, customer claims that on an unknown date the vehicle idled high. Customer further claims that that the vehicle surged forward. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 2107 | SIENNA | 2006 | 8/12/2009 | Customer called regarding her 2006 Toyota Sienna. Specifically, customer claims that on May 28, 2009, she was pulling into a parking space when the vehicle accelerated while she was pressing the brake pedal. Customer further claims that this happened three (3) more times. A Field Technical Specialist (FTS) inspected the vehicle. Customer claims that unintended acceleration occurred while the vehicle is already in motion. |
| 2108 | SIENNA | 2009 | 8/13/2009 | Customer called regarding his 2009 Toyota Sienna. Specifically, customer claims that he is having an issue with his transmission. Customer claims that when he attempts to stop the vehicle, the vehicle goes faster instead of slowing down. Customer further claims that this problem happens consitently. Customer claims that sudden acceleration occurs while the vehicle is already in motion. |
| 2109 | CAMRY | 2003 | 8/13/2009 | Customer called regarding his 2003 Toyota Camry LE. Specifically, customer claims that on August 9, 2009 his brother-in-law was driving when the vehicle accelerated by itself and hit the wall of a restaurant. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2110 | CAMRY | 2004 | 8/13/2009 | Customer called regarding his 2004 Toyota Camry LE. Specifically, customer claims that on unknown dates, the acceleration on his vehicle began to fluctuate wildly. Customer believes his ECM and accelerator pedal failed simultaneously. |
| 2111 | 4RUNNER | 2004 | 8/13/2009 | Customer called regarding his 2004 Toyota 4 Runner SR5. Specifically, customer claims on July 22, 2009 his car revved forward upon shfiting to drive. This caused him to accelerate to approx. 30 mph and crash into a garage. Customer claims that the sudden acceleration occurred while the vehicle was in a parked position. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2112 | PRIUS | 2005 | 8/15/2009 | Customer called regarding his 2005 Toyota Prius. Specifically, customer claims that on unknown dates when he turned a corner and applied the brakes, the vehicle surged forward. Customer further claims that if the vehicle hit a pothole or a bump, the vehicle accelerated and it was hard to slow down. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2113 | HIGHLANDER | 2008 | 8/17/2009 | Customer called regarding his 2008 Toyota Highlander . Specifically, the customer claims that on unknown dates, the vehicle unintentionally had the RPM go up. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2114 | TACOMA | 2005 | 8/17/2009 | Customer called in regarding a 2005 Toyota Tacoma. Specifically, the customer claims the vehicle suddenly unintentionally accelerates and runs hot. The customer claims the vehicle has done so for some time, though a specific date is not given. It is unknown if FTS inspected the vehicle. The customer claims the sudden unintended acceleration occurred while the vehicle was already in motion. |
| 2115 | TUNDRA | 2007 | 8/18/2009 | Customer called regarding his 2007 Toyota Tundra 4x2. Specifically, customer claims that on unknown dates the vehicle's rpm increased to 2500-3000 as customer was braking while going down a hill. Customer further claims that the vehicle accelerated when he pressed the brakes. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2116 | PRIUS | 2010 | 8/21/2009 | Customer called in regarding a 2010 Toyota Prius. Specifically, the customer claims the vehicle suddenly unintentionally accelerated on two separate occasions on unspecified dates. No accident occurred on either occasion. FTS did inspect the vehicle, but did not took no action. The customer claims one that one incident occurred while the vehicle was operated at highway speed and that one occurred while the vehicle was stopped, with her foot on the brake. |
| 2117 | COROLLA | 2007 | 8/24/2009 | Customer's husband called regarding customer's 2007 Toyota Corolla. Specifically, customer claims that on unknown dates the vehicle experienced unintended acceleration. Customer further claims that on one occasion the vehicle hit a workbench in a garage, and on another occasion it hit a gate. Customer further claims that the unintended acceleration happened both going forward and going backward. |
| 2118 | TACOMA | 2005 | 8/24/2009 | Customer called in regarding a 2005 Toyota Tacoma. Specifically, the customer claims that the vehicle suddenly unintentionally accelerated which caused an accident on 8/11/2009. It is unknown if FTS inspected the vehicle. The customer claims the vehicle suddenly accelerated while already in motion. |
| 2119 | TACOMA | 2009 | 8/25/2009 | Customer called regarding his 2009 Toyota Tacoma PreRunner. Specifically, customer claims that on an unknown date the vehicle would not accelerate when he slowed down to 5-10 mph and then pressed the gas pedal. Customer further claims that he heard the engine rev and make noise for 1-2 seconds. |
| 2120 | CAMRY | 2009 | 8/26/2009 | Customer called regarding his 2009 Toyota Camry LE  Specifically, customer claims that on an unknown date the vehicle lunged forward and hit a tree. Customer further claims that the vehicle accelerated on its own.    Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2121 | PRIUS | 2008 | 8/27/2009 | Customer called regarding his 2008 Toyota Prius Hybrid. Specifically, customer claims that on August 13, 2009, after he filled vehicle with gas, the vehicle's warning lights came on. Customer further claims that on August 15, 2009, when he tried to pull the vehicle out of the driveway to take to dealer, it died, and when he started it up again, he pushed gas pedal and at first, the vehicle did not move. Then the vehicle lunged forward suddenly and hit a pole. The FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2122 | ES350 | 2007 | 8/28/2009 | Customer called regarding her 2007 Lexus ES 350. Specifically, customer claims that on an unknown date, she experienced unintended acceleration and she rear ended another vehicle. A Field Technical Specialist set up an appointment for inspection. Customer claims that the sudden acceleration occurred while the vehicle while the vehicle was already in motion. |
| 2123 | RAV 4 | 2008 | 8/29/2009 | Customer called regarding her 2008 Toyota Rav4. Specifically, customer claims that the vehicle accelerated on its own twice. The details of the underlying incidents are unclear. |
| 2124 | GS 300 | 2006 | 8/31/2009 | Customer called regarding her 2006 Lexus GS 300. Specifically, customer claims that on an unknown date her pedal is sticking to the floor of the vehicle. |
| 2125 | PRIUS | 2009 | 8/31/2009 | Customer called regarding his 2009 Toyota Prius . Specifically, customer claims that on an unknown date, the vehicle unintentionally accelerated when the vehicle goes over a bump. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2126 | CAMRY | 2009 | 8/31/2009 | Customer called regarding her 2009 Toyota Camry LE.  Specifically, customer claims that on an unknown date, the vehicle accelerated on its own.  A Field Technical Specialist set up an appointment for inspection. |
| 2127 | CAMRY | 2005 | 9/1/2009 | Customer called regarding her 2005 Toyota Camry LE.  Specifically, customer's brother-in-law called on her behalf claiming that she was recently involved in a accident.  Customer claims that she does not remember a lot about the accident but while driving on the highway, her vehicle began spinning and she hit the rail.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2128 | TACOMA | 2008 | 9/3/2009 | Customer called in regarding a 2008 Toyota Tacoma.  The customer claims the vehicle unintentionally accelerated on two separate occasions, but did not specify the particular dates.  No accident or damage occurred on either occasion.  FTS did not inspect the vehicle.  The customer claims the vehicle suddenly accelerated while already in motion, but that in one instance it occurred just after lifting his/her foot from the brake. |
| 2129 | CAMRY | 2010 | 9/8/2009 | Customer called regarding his 2010 Toyota Camry XLE. Specifically, customer claims that on various unknown dates the vehicle jerks when easing on the gas pedal, usually when the car is fighting gravity. Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 2130 | LX 470 | 2007 | 9/9/2009 | Customer claims that the engine surges, especially when driving up an incline, and that condition is most noticeable when engine RPM is approximately 2200 RPM.  Fuel pressure, fuel pump relay control voltage, and fuel pump resistor resistance inspected.  Fuel pump replaced. |
| 2131 | CAMRY | 2009 | 9/9/2009 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle took a big jump when accelerating from a complete stop. |
| 2132 | TACOMA | 2009 | 9/10/2009 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle's engine seemed to rev up and delayed for a few seconds when accelerating out of a turn at low speeds.  An FTS inspected the vehicle. |
| 2133 | ES350 | 2008 | 9/10/2009 | Customer called regarding his 2008 Lexus ES 350.  Specifically, customer claims that on an unknown date, while driving his vehicle he thinks he might have had an unintended acceleration situation, but he is not sure.  There was no incident reported.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2134 | GS 300 | 2006 | 9/10/2009 | Customer called regarding her 2006 Lexus GS 300.  Specifically, customer claims that on an unknown date she was close to getting in an accident and at the time thought that it was because she might have stepped on the gas. |
| 2135 | AVALON | 2005 | 9/10/2009 | Customer called regarding her 2005 Toyta Avalon.  Specifically, customer claims that on July 12, 2009, while her grandson was driving her vehicle, he was making a right, and accelerated very fast and then hit a stop sign.  Customer claims that this may have been an unintended acceleration issue.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2136 | TUNDRA | 2006 | 9/10/2009 | Customer called regarding his 2006 Toyota Tundra 4x2.  Specifically, customer claims that on July 29, 2009 while he pulled into a parking the vehicle would not slow down when applied the brakes.  Customer further claims his car then surged forward and struck a pole. Customer further claims that on October 24, 2009, the vehicle again accelerated on its own.  A Field Technical Specialist (FTS) inspected the vehicle. Customer claim the sudden acceleration occurred while the vehicle was already in motion. |
| 2137 | CAMRY | 2006 | 9/10/2009 | Customer called regarding her 2006 Toyota Camry LE.  Specifically, customer claims that on unknown dates, she had experienced some acceleration issues.  Specifically, customer claims that the vehicle jerks ferociously when the speed descends and is coasting between 20 - 30mph. |
| 2138 | CAMRY | 2010 | 9/14/2009 | Customer called regarding his 2010 Camry LE. Specifically, customer claims that on various unknown dates the vehicle will suddenly accelerate when slowly stepping on the brakes around 15-20 mph, forcing him to step on the brake harder in order to slow down the vehicle.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2139 | PRIUS | 2007 | 9/16/2009 | Customer called regarding his 2007 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, when braking or coming to a stop, his Prius will accelerate on its own slightly.  Customer states he has never taken the car to the dealer, and will do so if problem recurs.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2140 | HIGHLANDER | 2008 | 9/17/2009 | Customer called about her 2008 Toyota Highlander Sport.  Specifically, customer claims that on September 15, 2009, the car suddenly accelerated causing him to drive onto someone's lawn.  Customer further claims that at the time of the accident he had his foot on the brake pedal.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 2141 | SCION tC | 2008 | 9/17/2009 | Customer called regarding her 2008 Scion tC.  Specifically, customer claims that in July 2009, she was driving the vehicle on cruise control but when she tried to turn the cruise control off the vehicle sped up.  Customer further claims that even when she is going 50 miles per hour the vehicle surges unexpectedly.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2142 | CAMRY | 2007 | 9/17/2009 | Customer called regarding his 2007 Toyota Camry.  Customer claims that he experiences unintended acceleration.  Other details regarding the alleged incident are unclear. |
| 2143 | CAMRY | 2002 | 9/18/2009 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on August 5, 2009 she was driving the vehicle and as she turned a corner it started to rev up but that she was able to slow it down.  Customer further claims that when she turned into the garage, the vehicle revved up again and accelerated through the garage door and the garage wall before being stopped by a mud bank. |
| 2144 | ES 330 | 2004 | 9/18/2009 | Customer called regarding her 2004 Lexus ES 330.  Specifically, customer claims that on an unknown date, her vehicle accelerated upon being turned on and drove itself into a building. |
| 2145 | ES 300 | 2003 | 9/18/2009 | Customer called regarding his 2003 Lexus ES 300.  Specifically, customer claims that on an unknown date as he was moving up an on-ramp to get onto the freeway he experienced a sudden acceleration and hit another car.  An FTS inspected the vehicle.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 2146 | SIENNA | 2004 | 9/19/2009 | Customer called regarding his 2004 Toyota Sienna.  Specifically, custome claims that on two occasions, dates ukown, his vehicle has accelerated on its own while stopped with the brakes applied. |
| 2147 | ES 300 | 2003 | 9/19/2009 | Customer called regarding his 2003 Lexus ES 300.  Specifically, customer claims that on an unknown date as he was parking and pressing the brake, the vehicle lunged forward. |
| 2148 | CAMRY SOLARA | 2008 | 9/21/2009 | Customer called about her 2008 Toyota Camry Solara SLE.  Specifically, customer claims that on September 18, 2009, the car suddenly accelerated causing her to hit a fence.  Customer further claims that at the time of the accident she had her foot on the brake pedal.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 2149 | IS250 | 2006 | 9/22/2009 | Customer called regarding her 2006 Lexus IS 250.  Specifically, customer claims that on unknown dates, her vehicle shakes and accelerates and shuts off. |
| 2150 | CAMRY | 2009 | 9/22/2009 | Customer called regarding her 2009 Toyota Camry SE.  Specifically, customer claims that on September 12, 2009, she backed out the vehicle  out of the garage and the car would not stop.  She hit a fence, deck and utility house.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2151 | CAMRY SOLARA | 2006 | 9/23/2009 | Customer's husband called regarding customer's 2006 Toyota Camry.  Specifically, customer claims that in June 2008, she had pulled into a parking space and pressed the brake when the vehicle leaped forward, went over the curb and through the plate glass of a shop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2152 | CAMRY | 2009 | 9/23/2009 | Customer called regarding her 2009 Toyota Camry. Specifically, customer claims that on 9/22/09 the vehicle suddenly accelerated forward, after backing up out of a parking space and putting the vehicle in drive.  Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 2153 | CAMRY | 2002 | 9/23/2009 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on September 4, 2009, after tapping a telephone pole while backing up, the vehicle jerked and lurched forward despite his hitting the brakes.  An FTS inspected the vehicle. |
| 2154 | CAMRY | 2007 | 9/24/2009 | Customer's husband called regarding customer's 2007 Toyota Camry.  Specifically, customer claims that on September 22, 2009, she was pulling slowly into a parking space when the car took off on its own and went over two parking curbs and crashed into some bushes.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 2155 | YARIS | 2009 | 9/24/2009 | Customer called regarding her 2009 Toyota Yaris.  Specifically, customer claims that, September 22, 2009, the vehicle accelerated while making a left turn hitting a guard rail.  Customer further claims the vehicle is totaled.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2156 | PRIUS | 2010 | 9/24/2009 | Customer called regarding his 2010 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, the vehicle jumped forward when braking if there is a bump in the road.  Customer further claims that there were multiple blind spots on the vehicle and feels it is unsafe for his family.  Customer claims that the sudden accleration occurred while the vehicle was already in motion. |
| 2157 | CAMRY | 2002 | 9/25/2009 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle's accelerator pedal on its own went down then came back up. |
| 2158 | CAMRY | 2005 | 9/25/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on two occasions, her vehicle accelerated forward as she was parking.  Customer claims that on September 23, 2009, the vehicle seemed to accelerate forward on its own as she was pulling into a parking space and the vehicle went over the cement barrier. |
| 2159 | LS 430 | 2004 | 9/28/2009 | Customer called regarding his 2004 Lexus LS 340.  Specifically,  customer claims that on September 28, 2009 his car sped off rapidly after taking his foot off the brake.  Customer further claims that he was forced to do an emergency stop.  Customer claims the sudden acceleration occured while the vehicle was at a full stop. |
| 2160 | 4RUNNER | 2007 | 9/28/2009 | Customer called regarding his 2007 Toyota 4Runner.  Specifically, customer claims that on September 26, 2009, he was driving the vehicle on the highway when he experienced unintended acceleration.  Customer further claims that vehicle accelerated up to 90 miles per hour.  Customer claims that he was not able to brake the vehicle.  Customer states that he was able to get the car to the side of the road but that the vehicle jerked and bucked before stopping.  Customer claims that he turned the vehicle off and back on but that the vehicle kept revving.  Customer claims that cruise control was on during the incident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2161 | Prius | 2010 | 9/29/2009 | Customer claims that when driving 15-25 mph and hitting a bump while braking, the vehicle accelerates.  A Field Technical Specialist inspected the vehicle and duplicated the condition.  Other vehicles were compared to customer's vehicle and operated in the same manner. |
| 2162 | CAMRY | 2005 | 9/29/2009 | Customer called regarding her 2005 Toyota Camry LE.  Customer claims that on an unknown date, she had an experience in which her pedal got stuck.  Customer further claims that she had a second related incident when backing up. |
| 2163 | Prius | 2009 | 9/29/2009 | Customer called regarding her 2009 Toyota Prius  Specifically, customer claims that on an unknown date, customer's vehicle was in an accident. |
| 2164 | RX 350 | 2010 | 9/30/2009 | Customer claims that that the vehicle jerks when accelerating from a stop.  The vehicle was tested, and the condition was confirmed.  Replaced the ECM and test drove, and the condition was still present.  Swapped the ECT and test drove, and the condition was still present. |
| 2165 | ES350 | 2007 | 9/30/2009 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date the vehicle experienced sudden acceleration while his wife was driving. |
| 2166 | CAMRY | 2009 | 9/30/2009 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on multiple unknown dates her vehicle has accelerated on its own.  Customer further claims it is not due to the floor mats.  Customer did not state how the sudden acceleration occurred. |
| 2167 | 4RUNNER | 2006 | 9/30/2009 | Customer called regarding his 2006 Toyota 4Runner.  Customer claims that on an unknown date he experienced the floor mat getting stuck in the accelerator. |
| 2168 | YARIS | 2009 | 9/30/2009 | Customer called regarding her 2009 Toyota Yaris.  Specifically, customer claims that she is experiencing some concerns regarding her floor mats.  Specifics are unclear. |
| 2169 | COROLLA | 2005 | 9/30/2009 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that on September 28, 2009, she was driving on the highway when the vehicle started to decrease in speed so she tapped the gas pedal, at which point the vehicle accelerated to 80 mph and kept speeding up and going toward the left.  Customer further claims that she was unable to stop the acceleration by taking her foot off the gas pedal and applying the brake.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 2170 | CAMRY | 2007 | 9/30/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on July 30, 2009, she was traveling at 50 miles per hour on the highway when she suddenly changed lanes.  Customer claims that the vehicle began to speed up when she was in the right hand lane.  Customer further claims that she could not move the steering wheel and that the vehicle began to circle clockwise, and that the brakes failed.  Customer alleges that vehicle collided with center divider.  Customer claims she sustained a fractured ankle, foot, and several minor injuries in the crash.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2171 | RX 350 | 2007 | 9/30/2009 | Customer called regarding her 2007 Lexus RX 350.  Specifically, customer claims that on an unknown date she has experience problems with sudden acceleration. |
| 2172 | GS 350 | 2007 | 9/30/2009 | Customer called regarding her 2007 Lexus GS 350.  Specifically, customer claims that on an unknown date she was pulling into a parking space and the vehicle accelerated. |
| 2173 | Prius | 2004 | 9/30/2009 | Customer called regarding her 2004 Toyota Prius.  Specifically, customer claims that on an unknown date, customer's vehicle was in an accident due to the accelerator and floor mat. |
| 2174 | CAMRY | 2005 | 9/30/2009 | Customer called regarding his 2005 Toyota Camry LE.  Specifically, customer claims on unknown dates two or three years prior to this complaint (2009), her vehicle twice experienced unintended acceleration. |
| 2175 | LX 570 | 2008 | 9/30/2009 | Customer called regarding her 2008 Lexus LX 570.  Specifically, customer claims that on May 19, 2009 the pedal stuck to the floor. |
| 2176 | CAMRY | 2006 | 9/30/2009 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on September 28, 2009, he was driving in traffic and hit the brakes, but the vehicle would not stop, causing an accident.  Customer further claims that on an unknown date he was pulling into a parking space with his foot on the brake, but the vehicle would not stop and he crashed into an apartment building.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2177 | PRIUS | 2008 | 9/30/2009 | Customer called regarding his 2008 Toyota Prius.  Specifically, customer claims that on September 20, 2009 the vehicle's accelerator pedal got stuck due to the floor mat and the vehicle lurched forward into a tree. |
| 2178 | SIENNA | 2009 | 9/30/2009 | Customer called regarding his 2009 Toyota Sienna.  Specifically, customer claims that while he was driving on the highway, the vehicle began to accelerate. |
| 2179 | PRIUS | 2010 | 9/30/2009 | Customer called in regarding a 2010 Toyota Prius.  The customer claims the vehicle unintentionally accelerates, but did not provide a specific date.  No accident or damage occurred.  It is unknown if FTS examined the vehicle.  The customer claims the acceleration occurs while the vehicle is already in motion. |
| 2180 | CAMRY | 2005 | 9/30/2009 | Customer called regarding his 2005 Toyota Camry LE.  Specifically, customer claims that on an unknown date, he could not stop his vehicle while pulling into a parking garage.  Customer claims that he did everything he could to stop the vehicle, but he hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2181 | RX 350 | 2010 | 9/30/2009 | Customer called regarding her 2010 Lexus RX 350.  Specifically, customer claims that on an unknown date she could not stop her vehicle at 100 miles per hour and had to slam on the brakes. |
| 2182 | TUNDRA | 2006 | 9/30/2009 | Customer called regarding his 2006 Toyota Tundra 4x4.  Specifically, customer claims that three years ago he was driving the vehicle toward a yellow light when the floor mat slid down over the accelerator and he stopped by hitting the brake.  Customer further claims that the vehicle went about a quarter of a mile before stopping after he put the vehicle into neutral and then turned it off.  Customer further claims that he has experienced excessive speeds. |
| 2183 | CAMRY | 2006 | 9/30/2009 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on an unknown date he hit the gas pedal to pass another vehicle and hit a bump and the gas pedal got stuck. |
| 2184 | GS 300 | 1999 | 9/30/2009 | Customer called regarding his 1999 Lexus GS 300.  Specifically, customer claims that on approximately a dozen occurrences on unknown dates his vehicle accelerated while idling.  Customer claims the sudden acceleration occurred while the vehicle was at a full stop. |
| 2185 | GS 300 | 2000 | 9/30/2009 | Customer called regarding his 2000 Lexus GS300.  Specifically, customer claims that on unknown dates his vehicle acclerated on its own.  Customer further claims that this acceleration nearly caused him to get into accidents. |
| 2186 | CAMRY | 2003 | 9/30/2009 | Customer called regarding his 2003 Toyota Camry XLE.  Customer claims that on unknown dates in 2003, he had issues with his floor mat. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2187 | CAMRY | 2003 | 9/30/2009 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, customer claims that on September 28, 2009 he was intending to move the vehicle a few feet when the accelerator stuck and the vehicle took off and ran into the house across the street.  An FTS inspected the vehicle. |
| 2188 | COROLLA | 2007 | 9/30/2009 | Customer called regarding his 2007 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle had experiences of sudden acceleration.  Customer further claims that the vehicle has not accelerated by itself since he removed the floor mat. |
| 2189 | RAV 4 | 2007 | 9/30/2009 | Customer called regarding her 2007 Toyota Rav4 Limited (V6).  Specifically, customer claims that on September 12, 2009, his floor mat got caught on his gas pedal.  Customer claims that this occurred while the vehicle was already in motion. |
| 2190 | COROLLA | 2005 | 9/30/2009 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that on September 26, 2009 the vehicle's gas pedal got stuck and the vehicle took off at around 40 mph as she was pulling out of a driveway, causing her to run into a wooden fence.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2191 | COROLLA | 2007 | 9/30/2009 | Customer called regarding his 2007 Toyota Corolla.  Specifically, customer claims that on an unknown date he was making a u-turn when the vehicle started zooming and he could not stop, causing him to hit a mailbox.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2192 | IS 300 | 2001 | 9/30/2009 | Customer called regarding his 2001 Lexus IS 300.  Specifically, customer claims that last year on an unknown date his vehicle had unintended acceleration and blew up the motor. |
| 2193 | COROLLA | 2008 | 9/30/2009 | Customer called regarding her 2008 Toyota Corolla.  Specifically, customer claims that on August 21, 2009 the vehicle accelerated and the brakes did not function when she was pulling into an auto store for oil service.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2194 | RX 330 | 2005 | 9/30/2009 | Customer called regarding his 2005 Lexus RX 330.  Specifically, customer claims that on unknown dates he experienced stuck floor mats and could not apply the brakes. |
| 2195 | SEQUOIA | 2002 | 9/30/2009 | Customer called regarding his 2002 Toyota Sequoia SRS.  Specifically, customer claims that she has experienced problems with the floor mats in her car. |
| 2196 | ES 330 | 2004 | 9/30/2009 | Customer called regarding her 2004 Lexus ES 330.  Specifically, customer claims that in February 2009 her vehicle jumped and zoomed into her house because the floor mat caused the pedal to be stuck. |
| 2197 | SCION TC | 2006 | 9/30/2009 | Customer called regarding her 2006 Scion TC.  Specifically, customer claims that on an unknown date, she was pulling the vehicle out of a parking spot and vehicle continued to accelerate.  Customer further claims that she attempted to stop the vehicle but could not do so until she applied the emergency brake.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2198 | CAMRY | 2010 | 9/30/2009 | Customer called regarding her 2010 Toyota Camry XLE. Specifically, customer claims that on an unknown date he was approaching a stop sign and began to press the brake, but the vehicle increased in speed and wouldn't slow down.  The accelerator didn't release until the vehicle was turned to the right.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2199 | COROLLA | 2008 | 9/30/2009 | Customer called regarding her 2008 Toyota Corolla.  Specifically, customer claims that on October 28, 2008 the vehicle took off and went into a building when she was pulling into a parking spot.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2200 | CAMRY | 2002 | 9/30/2009 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on an unknown date that she put the car intro drive the floor mat went under the accelerator and the vehicle went out of control.  Customer further claims that on a separate occasion where the mat went under the accelerator and the vehicle shot through the bay at an Alkaline location and may have hit a facility rep. |
| 2201 | Camry | 2003 | 9/30/2009 | Customer called regarding her 2003 Toyota Camry.  Specifically, customer states that on unknown dates, her floor mat interfered with her gas pedal. |
| 2202 | TACOMA | 2008 | 9/30/2009 | Customer called in regarding a 2008 Toyota Tacoma.  The customer claims the vehicle unintentionally accelerated on 9/20/2009, causing an accident.  FTS did not inspect the vehicle.  The customer claims the unintended acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2203 | SCION TC | 2006 | 9/30/2009 | Customer called regarding her 2006 Scion TC.  Specifically, customer claims that on an unknown date, she was driving on the freeway and when she attempted to slow down to make a left turn, the vehicle shot forward and went to the right, causing her to drive off the freeway and up an embankment.  Customer further claims that the vehicle continued to move until it choked out and rolled over two times.  Customer further claims that she tried to hit the brakes but she vehicle wouldn't stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2204 | Corolla | 2009 | 9/30/2009 | Customer regarding his 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date, customer's vehicle accelerated in a concerning way. |
| 2205 | COROLLA | 2005 | 10/1/2009 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that on an unknown date the floor mat got caught in the accelerator and it caused the vehicle to accelerate on its own. |
| 2206 | COROLLA | 2007 | 10/1/2009 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on an unknown date the accelerator got stuck while she was backing up and she almost hit other vehicles.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2207 | CAMRY | 2007 | 10/1/2009 | Customer called regarding her 2007  Toyota Camry Hybrid.  Specifically, customer claims that on an unknown date she was driving about 20 mph and touched the brake pedal to stop and the vehicle surged forward to about 35 mph before customer could stop the vehicle.  Customer further claims that she had to pump the brakes once to get the brakes to engage, and that she has had this experience three times.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2208 | AVALON | 2007 | 10/1/2009 | Customer's wife called regarding customer's 2007 Toyota Avalon.  Specifically, customer's wife claims that on December 13, 2007 the vehicle took off when she was backing out of a parking spot at approximately 1 mph.  Customer's wife further claims that she fell out of the vehicle and that the vehicle ran over her legs and hit another parked vehicle.  Customer's wife claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2209 | Tacoma | 2005 | 10/1/2009 | Customer emailed regarding his 2005 Toyota Tacoma.  Specifically, customer claims that on an unknown date, customer's floor mat caused his vehicle to accelerate. |
| 2210 | CAMRY SOLARA | 2007 | 10/1/2009 | Customer called regarding her 2007 Toyota Camry Solara SE.  Specifically, customer claims that on or about July 22, 2009 or July 23, 2009, while parking and braking, the vehicle accelerated causing her to hit a wall.  Customer claims that accident caused damage to the front bumper.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2211 | GS 350 | 2007 | 10/1/2009 | Customer called regarding her 2007 Lexus GS 350.  Specifically, customer claims that on an unknown date, she was in an accident when her vehicle unintentionally accelerated. |
| 2212 | CAMRY | 2004 | 10/1/2009 | Customer called regarding her 2004 Toyota Camry LE.  Customer claims that he has had an issue with unintended acceleration.  Customer further claims that he has experienced unintended acceleration on two occasions.  Customer claims that on September 6, 2009, his vehicle accelerated out of control. |
| 2213 | TUNDRA | 2006 | 10/1/2009 | Customer called regarding his 2006 Toyota Tundra 4x2.  Specifically, customer claims that on an unknown date the floor mat caught under the accelerator pedal. |
| 2214 | AVALON | 2007 | 10/1/2009 | Customer called regarding her 2007 Toyota Avalon.  Specifically, customer claims that on July 4, 2007 the vehicle accelerated and ran into a brick pillar when she was braking to pull into a parking spot.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2215 | CAMRY | 2006 | 10/1/2009 | Customer called regarding her 2006 Toyota Camry LE.  Specifically, customer claims that on more than one occasion, on unknown dates, he has experienced an issue where his vehicle would not slow when his brakes were applied. |
| 2216 | CAMRY | 2009 | 10/1/2009 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on 9/19/09 she was pulling forward into a parking space when the vehicle suddenly leapt forward and to the right, when it hit a wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2217 | HIGHLANDER | 2007 | 10/1/2009 | Customer called on an unknown date inquiring as to whether his 2007 Toyota Highlander Limited was involved in the recall.  Specifically, customer claims that back in 2008 he was involved in an acccident due to concerns with the pedal.  FTS inspected the vehicle. |
| 2218 | CAMRY | 2003 | 10/1/2009 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on September 27, 2009 she was pulling her vehicle into a parking spot when the vehicle suddenly accelerated and went over a cement island and hit a parked car.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2219 | CAMRY | 2009 | 10/1/2009 | Customer called regarding her 2009 Toyota Camry. Specifically, customer claims that on 9/27/09 she was pulling into a parking space and pressed the brake pedal, which was stiff and would not depress. The vehicle continued forward over the concrete barrier; customer states that then, she meant to hit the brake, but slightly hit the accelerator, whence the vehicle surged forward into a wall. Customer further claims she then put car in reverse and slightly pressed the accelerator, and the vehicle again surged in reverse. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2220 | CAMRY | 2007 | 10/1/2009 | Customer called regarding her 2007 Toyota Camry. Specifically, customer claism that on unknown dates when she accelerated from a stop or was coming to a stop, the vehicle would intermittently surge. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2221 | TUNDRA | 2007 | 10/1/2009 | Customer called regarding her 2007 Toyota Tundra 4x4. Specifically, customer claims that on unknown dates the vehicle was involved in two separate accidents. Customer claims that the accidents may have been caused by the floor mat issue. Customer claims that in the first accident, her husband was driving the vehicle and pressed on the brakes but that the engine rushed and the vehicle would not stop. Customer further claims that the vehicle was involved in a second accident, in which the customer's husband hit the brakes, but that the vehicle would not stop and ran into a tractor. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2222 | PRIUS | 2009 | 10/1/2009 | Customer called regarding her 2009 Toyota Prius Hybrid. Specifically, customer claims that on unknown dates, vehicle had a hard jerk in the back when vehicle is at a stop. Customer claims that the issue was intermittent. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2223 | CAMRY | 2004 | 10/1/2009 | Customer called regarding his 2004 Toyota Camry LE. Specifically, customer claims that on July 25, 2008, his wife was involved in an accident while in a drive-thru line. Customer claims that the vehicle took off on its own at approx 20 mph like a jet causing her to hit the side of the building. Customer claims that the sudden acceleration occurred while the vehicle was stopping and going. |
| 2224 | 4RUNNER | 2004 | 10/1/2009 | Customer called regarding her 2004 Toyota 4Runner. Specifically, customer claims that on September 17, 2009, she pulled into a parking spot and pressed the gas pedal to move forward a little but when the vehicle accelerated "at zooming speed" and went through the wall of a store. Customer further claims that she applied the brakes but they did not work. A Field Technical Specialist failed to inspect the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2225 | COROLLA | 2005 | 10/1/2009 | Customer called regarding her 2005 Toyota Corolla. Specifically, customer claims that on July 22, 2009 the vehicle sped forward as she was backing out of a parking space, then the vehicle veered left, causing her to hit a tree and a parked vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2226 | UNKNOWN | UNKNOWN | 10/1/2009 | Customer called regarding her 2006 or 2007 Toyota Highlander. Customer claims that on two occasions on unknown dates, her father was involved in accidents due to the accelerator sticking. |
| 2227 | TUNDRA | 2008 | 10/1/2009 | Customer called regarding his 2008 Toyota Tundra 4x4. Specifically, customer claims that on an unknown date the vehicle would not stop and rear-ended another vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2228 | YARIS | 2007 | 10/1/2009 | Customer called regarding her 2007 Toyota Yaris. Specifically, customer claims that on August 11, 2009, the floor mat bunched up, causing the vehicle to accelerate. Customer further claims that she hit the brakes, but it was too late and she rear ended another vehicle. |
| 2229 | CAMRY | 2007 | 10/1/2009 | Customer called regarding her 2007 Toyota Camry. Specifically, customer claims that she "experienced the issue with the floor mats" twice where the car accelerated uncontrollably. Customer seeks to find out what Toyota was doing for its customers who have experienced this problem with their Toyota vehicle. |
| 2230 | TACOMA | 2007 | 10/1/2009 | Customer called in regarding a 2007 Toyota Tacoma. The customer claims the vehicle unintentionally accelerated on several instances, but did not provide a date. It is unknown if FTS inspected the vehicle. The customer further claims that the sudden acceleration occurred while the vehicle was already in motion. No accident occurred at any time. |
| 2231 | RAV 4 | 2007 | 10/1/2009 | Customer emailed regarding her 2007 Toyota RAV4. Specifically, customer claims that on an unknown date she started to back the vehicle out of a driveway when the vehicle launched forward at high speed, hitting a light pole and a porch. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2232 | CAMRY | 2006 | 10/1/2009 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on an unknown date customer's daughter was driving the vehicle and the floor mat got stuck under the pedal. |
| 2233 | COROLLA | 2006 | 10/1/2009 | Customer emailed regarding his 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates the gas pedal did not disengage after downshifting. |
| 2234 | AVALON | 2006 | 10/1/2009 | Customer called regarding her 2006 Toyota Avalon.  Specifically, customer claims that in September 2009 the vehicle surged forward into a concrete pole while she was going approximately 10 mph in a parking lot.  Customer further claims that the vehicle continued to hit the pole as if the accelerator was stuck.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2235 | HIGHLANDER | 2004 | 10/1/2009 | Customer called regarding her 2004 Toyota Highlander.  Specifically, customer claims that on an unknown date her husband pulled into the garage and the vehicle suddenly lunged forward. |
| 2236 | COROLLA | 2008 | 10/1/2009 | Customer emailed regarding his 2008 Toyota Corolla.  Specifically, customer claims that on unknown dates the floor mat got stuck under the pedal. |
| 2237 | CAMRY | 2002 | 10/1/2009 | Customer called regarding her 2002 Toyota CAMRY LE. Specifically, customer claims that on September 15, 2009 she was driving 35-40 mph when vehicle accelerated on its own.  Customer further claims that she tapped pedal and vehicle slowed down. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2238 | COROLLA | 2008 | 10/1/2009 | Customer emailed regarding his 2008 Toyota Corolla.  Specifically, customer claims that on unknown dates, his wife was driving the vehicle and could not get it to stop when approaching an intersection. |
| 2239 | CAMRY | 2002 | 10/1/2009 | Customer called regarding his 2002 Toyota CAMRY LE. Specifically, customer claims that on an unknown date his vehicle experienced unintended acceleration which almost caused an accident. |
| 2240 | Camry | 2007 | 10/1/2009 | Customer emailed regarding her 2007 Toyota Camry.  Specifically, customer claims that on May 31, 2007 her daughter was driving the vehicle and was killed when her vehicle ran into a large truck. |
| 2241 | CAMRY | 2005 | 10/1/2009 | Customer called about her 2005 Toyota Camry LE.  Specifically, customer claims that on three unknown dates, the car suddenly accelerated.  Customer further claims that at the time of the accelerations he had his foot on the brake pedal.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 2242 | CAMRY | 2007 | 10/1/2009 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that he/she experienced an instance of unintended acceleration.  Customer further claims that he/she was able to stop the vehicle and that the floor mat and gas pedal were not interfering with each other.  Customer further claims that vehicle has accelerated after braking on two occasions.  Customer claims that sudden acceleration occurred after the vehicle was at a full stop. |
| 2243 | PRIUS | 2008 | 10/2/2009 | Customer called regarding his 2008 Toyota Prius .  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerates.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2244 | CAMRY | 2005 | 10/2/2009 | Customer called regarding his 2005 Toyota Camry LE.  Specifically, customer claims that on September 24, 2009, while the vehicle was stopped in front of a garage door, his wife reached to turn the vehicle off, when it jumped or surged forward and hit the garage door.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2245 | ES 330 | 2005 | 10/2/2009 | Customer called regarding his 2005 Lexus ES 330.  Customer claims that on an unknown date, the floor mat got stuck on the accelerator.  Customer was able to stop after pulling out the mat.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 2246 | RAV 4 | 2007 | 10/2/2009 | Customer called regarding his 2007 Toyota RAV4.  Specifically, customer claims that on two unknown dates the vehicle accelerated after he hit the brake.  Customer further claims that in the first instance, he was at a stop sign, and in the second, he was in his driveway. |
| 2247 | PRIUS | 2008 | 10/2/2009 | Customer called regarding his 2008Toyota Prius .  Specifically, the customer claims that on an unknown date, the vehicle unintentionally accelerated due to floor mats. |
| 2248 | CAMRY | 2008 | 10/2/2009 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on 10/01/2009 her vehicle accelerated by itself and hit the garage door.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2249 | SC 430 | 2002 | 10/2/2009 | Customer called regarding his 2002 Lexus SC 430.  Specifically, customer claims that on an unknown date there was an issue with the floor mat. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2250 | COROLLA | 2006 | 10/2/2009 | Customer emailed regarding his 2006 Toyota Corolla.  Specifically, customer claims that on two unknown dates the vehicle's gas pedal got stuck. |
| 2251 | TACOMA | 2008 | 10/2/2009 | Customer called regarding her 2008 Toyota Tacoma.  Specifically, customer sought more information regarding the floor mat issue.  Customer further claims that on unknown dates she sometimes felt that the vehicle accelerated or decelerated on its own. |
| 2252 | PRIUS | 2005 | 10/2/2009 | Customer called regarding his 2005 Toyota Prius .  Specifically, the customer claims that on an unknown date, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2253 | 4RUNNER | 2007 | 10/2/2009 | Customer called regarding his 2007 Toyota 4Runner.  Specifically, customer claims that he was put in a life-threatening situation when his vehicle accelerated.  Customer seeks a replacement vehicle because of his concerns. |
| 2254 | 4RUNNER | 2008 | 10/2/2009 | Customer wrote regarding her 2008 Toyota 4Runner.  Specifically, customer claims that on unknown dates her accelerator has become stuck twice.  Customer further claims that she was able to disengage the accelerator by putting one foot on the brake and one foot on the gas pedal. |
| 2255 | AVALON | 2007 | 10/2/2009 | Customer called regarding her 2007 Toyota Avalon XLS.  Specifically, customer claims that on that on September 24, 2009, she was in an accident because the accelerator allegedly got stuck.  Customer had her vehicle repaired and now believes that her foot possibly slipped off the brake onto the accelerator.  Customer's case was closed. |
| 2256 | GS 300 | 2002 | 10/2/2009 | Customer called regarding her 2002 Lexus GS 300.  Customer claims that on an unknown date, while parking her car, she pressed on the brake and the vehicle accelerated and she was unable to stop it.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 2257 | ES 330 | 2006 | 10/2/2009 | Customer called regarding her 2006 Lexus ES 330.  Customer claims that on unknown dates the vehicle twice accelerated on its own. |
| 2258 | CAMRY | 2010 | 10/2/2009 | Customer called regarding her 2010 Toyota Camry.  Specifically, customer claims that on unknown dates, the vehicle accelerated on its own.  Customer further claims that on one occasion it happened after starting the engine in the morning after it had not been started for a couple of days.  Customer claims that the vehicle goes from 1600-2100 RPMs in the morning but when its warmed up vehicle runs at about 750 RPM.  Customer claims that the revving occurs when the vehicle is at a full stop. |
| 2259 | CAMRY | 2005 | 10/2/2009 | Customer called regarding her 2005 Toyota Camry XLE (V6).  Specifically, customer claims that on September 26, 2009, his wife was involved in an incident in which the gas pedal got stuck causing her to back into a mailbox.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2260 | HIGHLAND ER | 2006 | 10/2/2009 | Customer called regarding her 2006 Toyota Highlander.  Customer states that on an unknown day in March 2003, she was driving the vehicle up a small incline, moving slowly, when the vehicle took off, causing her to drive into a drainage ditch.  Customer claims that the sudden acceleration occurred when the vehicle was already in motion. |
| 2261 | RX 330 | 2004 | 10/2/2009 | Customer called regarding his 2004 Lexus RX 330.  Specifically, customer claims that on an unknown date, he was in an accident when he was parking his vehicle and it suddenly hit a wall. |
| 2262 | PRIUS | 2005 | 10/2/2009 | Customer emailed regarding his 2005 Toyota Prius.  Specifically, customer claims that on an unknown date he was teachingn his his daughter to drive in a parking lot when the accelerator stuck and the vehicle crashed through a gate and sped across a field.  Customer further claims that he could not stop the vehicle and he had to crank the wheel to get the vehicle onto the grass and keep it from going into an embankment, but the car went through two fences and up the embankment.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2263 | PRIUS | 2005 | 10/2/2009 | Customer emailed regarding his 2005 Toyota Prius.  Specifically, customer claims that in late April 2009 the vehicle accelerated and his daughter lost control, causing her to run into a telephone pole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion |
| 2264 | SEQUOIA | 2005 | 10/3/2009 | Customer called regarding his 2005 Toyota Sequoia.  Specifically, customer claims that on an unknown date the gas pedal went down to the floor at 80 mph and he had to keep pumping the brakes. |
| 2265 | COROLLA | 2007 | 10/5/2009 | Customer called regarding his 2007 Toyota Corolla.  Specifically, customer claims that on October 4, 2009, he was making a right turn onto a street and tried to stop for another vehicle but was not able to stop, causing him to hit the other vehicle.  Customer further claims that after he tapped that vehicle, every time he tried to stop his vehicle it accelerated, and he then removed the key from the ignition and coasted into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2266 | CAMRY | 2010 | 10/5/2009 | Customer called regarding her 2010 Toyota Camry.  Specifically, customer claims that on unknown dates, when she takes her foot off the pedal while the vehicle is stopped, the engine sounds like it is racing. Customer claims that this condition occurs while the vehicle is stopped. |
| 2267 | ES 330 | 2005 | 10/5/2009 | Customer called regarding her 2005 Lexus ES 330. Specifically, customer states that on October 4, 2009, when she took her foot off accelerator the car continued to accelerate.  The floor mat was not invloved.  Customer claims the sudden acceleration occurred while the vehicle was in motion. |
| 2268 | ES 330 | 2006 | 10/5/2009 | Customer called regarding her 2006 Lexus ES 330. Specifically, customer claims that on July 29, 2009, she was in an accident. Customer further claims that she was pulling into a parking space when the vehicle suddenly lurched forward and hit a brick building.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2269 | CAMRY | 2008 | 10/5/2009 | Customer called regarding his 2008 Toyota Camry LE.  Specifically, customer claims that on an unknown date, his vehicle sped forward because he believes his vehicle's pedals were stuck.  Customer claims that he was able to bring his vehicle to a stop. |
| 2270 | RAV 4 | 2009 | 10/5/2009 | Customer called in regarding a 2009 Toyota Rav4.  The customer claims the vehicle unintentionally accelerated on 10/4/2009.  Customer further claims that no accident occurred.  FTS did not inspect the vehicle.  The customer claims the unintended acceleration occurred while the vehicle was already in motion. |
| 2271 | TACOMA | 2005 | 10/5/2009 | Customer called regarding his 2005 Toyota Tacoma PreRunner.  Specifically, customer claims that on October 4, 2009 the vehicle's accelerator stuck when he was backing up.  Customer further claims that he ran into his other vehicle, and that unintended acceleration possibly caused the accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2272 | CAMRY | 2009 | 10/5/2009 | Customer called regarding his 2009 Toyota Camry LE.  Specifically, customer claims that on an unknown date, while making a right turn, his vehicle accelerated on its own.  Customer claims that he jumped the curb.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2273 | ES 300 | 2002 | 10/5/2009 | Customer called regarding his 2002 Lexus ES 300. Specifically, customer claims that on an unknown date he almost got into an accident because the floor mat slid up under the accelerator pedal. Customer further claims that he has an ongoing issue with the floor mats. |
| 2274 | CAMRY | 2009 | 10/5/2009 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on an unknown date, she was in an accident with her 2009 Camry and is not sure if it is related to the floor mat in her vehicle. |
| 2275 | IS250 | 2006 | 10/5/2009 | Customer called regarding her 2006 Lexus IS 250.  Specifically, customer claims that on an unknown date, the pedal stuck.  Customer claims that she was not touching the pedal and it was still accelerating.  Customer further claims that she was able to un-stick the pedal after pulling off the road.  FTS conducted an inspection of the vehicle, no manufacturing defects were found.  All systems were operating as designed.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2276 | HIGHLANDER | 2006 | 10/5/2009 | Customer called regarding his 2006 Toyota Highlander. Specifically, customer claims that on an unknown date his wife was driving 25 mph when the accelerator pedal got hard and stuck; she hit the brake pedal but the vehicle did not stop, resulting in a collision. Customer further claims the vehicle is now making a noise in front. |
| 2277 | AVALON | 2005 | 10/5/2009 | Customer called regarding her 2005 Avalon.  Specifically, customer claims that on August 27,2008, while driving her vehicle, she was turing right and when she applied the brakes, her vehicle accelerated.  Customer further claims she drove a block and she rear ended another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2278 | GS 300 | 2006 | 10/5/2009 | Customer called regarding her 2006 Lexus GS 300. Specifically, customer claims that on an unknown date while her husband was driving the vehicle the floor mat became stuck and the vehicle accelerated up to 85 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2279 | AVALON | 2006 | 10/5/2009 | Customer called regarding her 2006 Toyota Avalon XLS.  Specifically, customer claims that on or about the week before October 5, 2009, her vehicle accelerated.  Customer further claims that she had to turn off her engine to stop the vehicle.  Customer took the vehicle to the dealer and the dealer advised the customer to remove the floor mats, and determined there were no concerns with the vehicle. |
| 2280 | HIGHLANDER | 2008 | 10/5/2009 | Customer called regarding his 2008 Toyota Highlander Ltd.  Specifically, customer claims that in June 2009 the check engine light was on.  Customer further claims that in July 2009 the vehicle was jerking.  Customer further claims that in September 2009 the check engine light came on. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2281 | Corolla | 2005 | 10/5/2009 | Customer emailed regarding her 2005 Toyota Corolla.  Specifically, customer claims that on unknown dates, her vehicle suddenly accelerated.  Customer further claims that when she released the gas pedal, the car roared and sped up.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2282 | CAMRY | 2002 | 10/5/2009 | Customer called regarding her 2002 Toyota Camry LE.  Customer claims that on unknown dates, her vehicle accelerated on its own. |
| 2283 | PRIUS | 2004 | 10/5/2009 | Customer called regarding her 2004 Toyota Prius.  Specifically, customer claims that in June 2006 she was pulling into a parking lot when the vehicle began to roar and pick up speed.  Customer further claims that the vehicle went over a curb and into a drainage ditch before hitting an iron gate.  Customer further claims that she hit the brakes but they did not work and the vehicle only stopped because it hit the gate.  Customer claims that the sudden accelration occurred while the vehicle was already in motion. |
| 2284 | COROLLA | 2008 | 10/5/2009 | Customer emailed regarding her 2008 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle experienced several instances of unintended acceleration when she did not press the gas or was coming to a stop. |
| 2285 | RX 400h | 2006 | 10/5/2009 | Customer called regarding her 2006 Lexus RX 400h.  Specifically, customer claims that on an unknown date she was attempting to park when vehicle accelerated and she could not stop it and vehicle struck wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2286 | ES 300 | 2002 | 10/5/2009 | Customer called on an unknown date alleging that he had concerns about possible floor mat interference with the accelerator pedal. |
| 2287 | TACOMA | 2005 | 10/5/2009 | Customer called in regarding a 2005 Toyota Tacoma.  The customer claims the vehicle suddenly unintentionally accelerated on 5/6/2009 which caused an accident.  It is unknown if FTS inspected the vehicle.  The customer claims the sudden acceleration occurred while the vehicle already in motion. |
| 2288 | LX 570 | 2008 | 10/5/2009 | Customer called regarding his 2008 Lexus LX 570. Specifically, customer claims that on an unknown dates the vehicle's floor mat caused the engine to race. |
| 2289 | COROLLA | 2007 | 10/5/2009 | Customer called regarding his 2007 Toyota Corolla.  Specifically, customer claims that on October 5, 2009 the vehicle did not stop when he applied the brakes while pulling up to a gas station pump, causing him to hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2290 | TACOMA | 2009 | 10/5/2009 | Customer called about her 2009 Toyota Tacoma Prerunner Dbl Cab.  Specifically, customer claims that on an October 5, 2009, her husband was driving the vehicle when the car lurched forward causing him to hit a building.  Customer further claims that at the time of the accident he had his foot on the brake pedal.  An FTS inspected the vehicle.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 2291 | CAMRY | 2005 | 10/5/2009 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that in October of 2006, while stationed in Korea, his vehicle accelerated in a similar way as described in the press release.  Customer claims that, he pressed the brake, and put the vehicle into park to avoid a collision. |
| 2292 | CAMRY | 2003 | 10/5/2009 | Customer called regarding her 2003 Toyota Camry LE. Specifically, customer claims that on September 25, 2009 her vehicle accelerated in reverse while backing out of a carport, causing her to slam into a post.  Customer further claims that when she put the vehicle in drive, it crashed into the front building.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims the sudden acceleration occurred while the vehicle was in motion. |
| 2293 | MATRIX | 2009 | 10/6/2009 | Customer called regarding her 2009 Toyota Corolla Matrix.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own while the customer was parking and she needed to slam on the brakes.  Customer claims that the sudden acceleration occured while the vehicle was already in motion. |
| 2294 | COROLLA | 2006 | 10/6/2009 | Customer called regarding his 2006 Toyota Corolla.  Specifically, customer claims that his wife was pulling into a parking spot when the vehicle unintentionally accelerated, causing her to knock over an HVAC unit, go through a fence and hit a tree. |
| 2295 | MATRIX | 2005 | 10/6/2009 | Customer called about his 2005 Toyota Corolla Matrix XR.  Specifically, customer claims that on an unknown date, the car suddenly accelerated when he was backing up.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 2296 | IS250 | 2006 | 10/6/2009 | Customer called regarding her 2006 Lexus IS 250.  Specifically, customer claims that on an unknown date, his daughters were involved in an accident that customer believes was the result  of sudden acceleration.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2297 | SCION TC | 2005 | 10/6/2009 | Customer called regarding her 2005 Scion TC.  Customer states that on an unknown date, she removed floor mat because it was impeding the accelerator pedal. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2298 | PRIUS | 2008 | 10/6/2009 | Customer called regarding her 2008 Toyota Prius . Specifically, the customer claims that on an unknown date, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2299 | COROLLA | 2005 | 10/6/2009 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that on unknown dates the accelerator pedal got stuck. |
| 2300 | CAMRY | 2002 | 10/6/2009 | Customer called regarding her 2002 Toyota CAMRY XLE. Specifically, customer claims that on an unknown date customer was moving through intersection when motor went of  control and struck wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2301 | CAMRY | 2006 | 10/6/2009 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on May 30, 2008, she was going into a driveway at 5 mph when the vehicle suddenly surged.  Customer further claims that the vehicle went over a retaining wall and dropped into the yard while continuing to accelerate.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2302 | GS 300 | 2002 | 10/6/2009 | Customer called regarding her 2002 Lexus GS 300.  Specifically, customer claims that on an unknown date she had an accident and felt that the flor mats may have been the cause. |
| 2303 | ES 330 | 2005 | 10/6/2009 | Customer called regarding her 2005 Lexus ES 330.  Specifically, customer claims that on October 6, 2009, she was turning into a parking space when the vehicle accelerated and she hit the wall. |
| 2304 | MATRIX | 2007 | 10/6/2009 | Customer called regarding her 2007 Toyota Corolla Matrix STD.  Specifically, customer claims that on several unknown dates, the car suddenly accelerated causing three accidents. |
| 2305 | RAV 4 | 2008 | 10/6/2009 | Customer called regarding her 2008 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle lurched forward from a dead stop.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2306 | 4RUNNER | 2006 | 10/7/2009 | Customer called regarding his 2006 Toyota 4Runner.  Specifically, customer claims that on October 6, 2009, he was driving the vehicle when it took off into an intersection and ran over an iron fence.  Customer claims that sudden  acceleration occurred while the vehicle was already in motion. |
| 2307 | SEQUOIA | 2005 | 10/7/2009 | Customer called regarding his 2005 Toyota Sequoia.  Specifically, customer claims that his vehicle has been unintentionally accelerating because the floor mat folds underneath the accelerator. |
| 2308 | 4RUNNER | 2009 | 10/7/2009 | Customer called regarding his 2009 Toyota 4Runner.  Specifically, customer claims that on August 1, 2009, the accelerator became stuck.  Customer further claims that her husband, who was driving the vehicle, was able to put the vehicle in neutral and pull the gas pedal up with his foot. |
| 2309 | CAMRY | 2007 | 10/7/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he has gotten into five (5) accidents which he feels have had something to do with the current recall.  Customer claims that in one instance, he was unable to stop his vehicle despite depressing the brakes, which caused a collission with another vehicle.  Customer further claims that in another instance, he was merging onto the highway and needed to stop his vehicle due to another vehicle stopping in front of him.  However, customer claims the vehicle swerved instead of stopping. |
| 2310 | ES 350 | 2009 | 10/7/2009 | Insurer called on behalf of customer regarding customer's 2009 Lexus ES 350.  Specifically, customer claims that on an unknown date, her floor mat caused her gas pedal to stick, causing her to be in an accident. |
| 2311 | PRIUS | 2008 | 10/7/2009 | Customer called regarding his 2008 Toyota Prius . Specifically, the customer claims that on 10/7/2009, the vehicle unintentionally accelerated causing an accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2312 | SC 430 | 2005 | 10/7/2009 | Customer called regarding his 2005 Lexus SC 430.  Customer states that on an unknown date, he was backing into his garage when the vehicle suddenly sped up and hit the wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2313 | Venza | 2009 | 10/7/2009 | Customer called regarding his 2009 Toyota Venza.  Specifically, customer claims that on unknown dates, the floor mat caught on the accelerator and almost caused customer to be in 2 accidents. |
| 2314 | ES 330 | 2005 | 10/7/2009 | Customer called regarding her parents' 2005 Lexus ES 330. Specifically, customer claims that on unknown dates the vehicle has been experiencing sudden acceleration. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2315 | TACOMA | 2007 | 10/7/2009 | Customer called regarding 2007 Toyota Tacoma Prerunner.  Specifically, customer claims that he is only getting 15 miles on the gallon in his vehicle.  Customer further claims that when he lets off the gas pedal, the vehicle feels as if it starts braking on its own.  Customer states that when letting off the clutch or when braking, the vehicle jerks forward. |
| 2316 | PRIUS | 2007 | 10/7/2009 | Customer called regarding her 2007 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, when the car in in cruise control set for 55, the speed increases to 68 when going up a hill; the speed also increases when going down a hill.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2317 | IS 350 | 2006 | 10/7/2009 | Customer called regarding his 2006 Lexus IS 350.  Specifically, customer claims that on an unknown date, he was in a car accident caused by his floor mat. |
| 2318 | CAMRY | 2002 | 10/7/2009 | Customer called regarding her 2002 Toyota CAMRY LE. Specifically, customer claims that on June 18, 2009 when parking her vehicle it lurched forward and struck another parked vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2319 | SC 430 | 2005 | 10/8/2009 | Customer called regarding his 2005 Lexus SC 430.  Specifically, customer claims that on an unknown date he was backing into a garage when the vehicle suddenly sped up and struck the wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2320 | CAMRY | 2002 | 10/8/2009 | Customer called regarding her 2002 Toyota Camry LE.  Specifically customer claims that on October 2, 2009 while attempted to park, her gas pedal surged causing her vehicle to collide with a cement block. Customer claims the sudden acceleeration occurred while the vehicle was already in motion. |
| 2321 | COROLLA | 2006 | 10/8/2009 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that in July 2008 she was in a bank drive through when the vehicle accelerated on its own and she was unable to stop it.  Customer further claims that the vehicle crashed into a tree, causing front end damage and injuries. |
| 2322 | ES350 | 2007 | 10/8/2009 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on October 3, 2009, she was involved in an accident she believes was due to unintended acceleration. |
| 2323 | ES 300 | 2002 | 10/8/2009 | Customer called regarding her 2002 Lexus ES 300.  Customer claims that while driving on March 18, 2009, her vehicle accelerated, causing her to swerve and hit a church.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 2324 | CAMRY | 2007 | 10/8/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that when the vehicle is traveling at 60 miles per hour, the vehicle goes faster and slower by itself.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 2325 | CAMRY | 2003 | 10/9/2009 | Customer called regarding her 2003 Toyota CAMRY XLE. Specifically, customer claims that on an unknown date vehicle's accelerator became stuck under floor mat and vehicle struck garage.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2326 | CAMRY | 2006 | 10/9/2009 | Customer called regarding his 2006 Toyota Camry STD.  Specifically, customer claims that on an unknown date, while at a light, the vehicle accelerated on its own.  Customer claims that he put the foot on the brake, but the vehicle kept inching forward. |
| 2327 | CAMRY SOLARA | 2005 | 10/9/2009 | Customer called about her 2005 Toyota Camry Solara SE.  Specifically, customer claims that on January 10, 2009, her daughter was driving the vehicle when it suddenly accelerated causing her to hit another car head on.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 2328 | COROLLA | 2008 | 10/9/2009 | Customer called regarding her 2008 Toyota Corolla.   Customer claims that on unknown dates when she pressed the brake pedal the gas pedal accelerates as well.  Customer alleges that she believes the cause may be the floor mat. |
| 2329 | TUNDRA | 2007 | 10/9/2009 | Customer called regarding his 2007 Toyota Tundra 4X2.  Specifically, customer claims that in 2008, his foot got stuck between the gas and brake pedal, but took his foot out right away and without incident.  Customer seeks to find out whether vehicle is involved in recall. |
| 2330 | CAMRY | 2005 | 10/9/2009 | Customer called regarding his 2005 Toyota Camry LE.  Specifically, customer claims that on an unknown date, he was having some problems with the clips in his floor mats.  Customer claims that the clips sometimes come out of the holes and the mat slides forward when he tries to break. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2331 | TUNDRA | 2008 | 10/9/2009 | Customer called regarding 2008 Toyota Tundra 4X2.  Specifically, customer claims that there is a "thrust" when the vehicle is stopped.  Customer further claims that the "thrust" moves the vehicle forward.  Customer appears to claim that the sudden acceleration occurs while the vehicle is at a full stop. |
| 2332 | COROLLA | 2006 | 10/10/2009 | Customer called regarding his 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates the floor mat became stuck behind the gas pedal.  Customer claims that on an unknown date when the mat was stuck, he had to pull over to the break down lane and turn the key off to stop the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2333 | ES 330 | 2005 | 10/12/2009 | Customer called regarding her 2005 Lexus ES 330.  Customer claims that on an unknown date, she was driving and suddenly could not stop the vehicle.  Customer states that the incident occurred while the vehicle was already in motion. |
| 2334 | CAMRY | 2004 | 10/12/2009 | Customer called regarding her 2004 Toyota Camry SE (V6).  Specifically, customer claims that on September 15, [2009], while backing out of the driveway, the accelerator got stuck.  Customer claims that that he swerved and hit a fence.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2335 | COROLLA | 2008 | 10/12/2009 | Customer called regarding his 2008 Toyota Corolla.  Specifically, customer claims that on November 19, 2008 the vehicle shot backwards into a pillar when she was pulling out of a parking space with her foot on the brake.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2336 | COROLLA | 2009 | 10/12/2009 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date her accelerator jammed. |
| 2337 | CAMRY | 2003 | 10/12/2009 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on October 11, 2009, her accelerator got stuck. |
| 2338 | LS 460 | 2008 | 10/12/2009 | Customer called regarding his 2008 Lexus LS 460.  Specifically, customer claims that on an unknown date the vehicle's accelerator got stuck, causing the vehicle to strike customer's garage. |
| 2339 | TACOMA | 2006 | 10/12/2009 | Customer called regarding his 2006 Toyota Tacoma PreRunner.  Specifically, customer claims that on September 24, 2009 the vehicle throttle stuck when he was backing up.  Customer further claims that the vehicle accelerated when he was braking and that he ran into a brick wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2340 | IS350 | 2006 | 10/12/2009 | Customer called regarding her 2006 Lexus IS 350.  Specifically, customer claims that in December 2008 her husband was involved in an accident that she believes had to do with unintended acceleration. |
| 2341 | ES 330 | 2004 | 10/12/2009 | Customer called regarding his 2004 Lexus ES 330. Specifically, customer claims that on an unknown date, customer was parking vehicle and put the vehicle into park with brakes engaged when the vehicle accelerated and went through three bushes and a small embankment.  An FTS inspected the vehicle. |
| 2342 | TACOMA | 2009 | 10/12/2009 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on October 10, 2009 the vehicle lunged forward into another vehicle when he was parking at 2 mph.  Customer further claims that on August 4, 2009 the vehicle lunged forward.  Customer further claims that on July 31, 2009 the vehicle experienced unintended acceleration when he was at a stop sign, and that he had to put the vehicle into neutral in order to stop it.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while the vehicle was already in motion. |
| 2343 | PRIUS | 2008 | 10/13/2009 | Customer called regarding his 2008 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, he was traveling at 3-5 mph, put his foot on the brake, and felt the vehicle lunge forward.  Customer further claims the vehicle then hit the wall of the building, and a water spigot punctured the front bumper.  Customer states similar surge happened twice.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2344 | TUNDRA | 2005 | 10/13/2009 | Customer called regarding his 2005 Toyota Tundra.  Specifically, customer claims that he is having concerns about his gas pedal sticking. |
| 2345 | PRIUS | 2010 | 10/13/2009 | Customer emailed regarding his 2010 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, while slowing to a stop, traveling at about 5 mph, the vehicle lurched forward under acceleration.  Customer further claims the unintended acceleration was brief, but took the car half a car length further to stop than it should have.  Customer further claims that when backing up before the engine turned on, the brakes got super sensitive; he just touched the brake pedal and the car stopped.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2346 | RX 330 | 2005 | 10/13/2009 | Customer called regarding her 2005 Lexus RX 330. Specifically, customer claims that on October 9, 2009 her vehicle was in reverse and would not stop even when customer engaged brakes.  Customer further claims vehicle stopped when it struck another parked vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2347 | PRIUS | 2007 | 10/13/2009 | Customer called regarding his 2007 Toyota Prius . Specifically, the customer claims that on 8/25/09, the vehicle unintentionally accelerated into another car stopped at a red light.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2348 | TACOMA | 2005 | 10/13/2009 | Customer called regarding his 2005 Toyota Tacoma Prerunner.  Specifically, customer claims that on unknown dates the vehicle jerked and accelerated even though he stepped on the brakes. |
| 2349 | HIGHLAND ER | 2007 | 10/14/2009 | Customer called regarding his 2007 Toyota Highlander.  Specifically, customer claims that on October 13, 2009 the vehicle took off and accelerated into a parked vehicle when his wife was putting the vehicle in reverse. Customer further claims that the vehicle would not stop when his wife applied the brakes.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2350 | COROLLA | 2009 | 10/14/2009 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that in August of 2009, while driving on the highway, the brakes stopped working.  Customer further claims on October 14, 2009, the RPMs went from 7 and 8.  Customer claims that her acceleration/brake issues occurred while the vehicle was already in motion. |
| 2351 | TUNDRA | 2007 | 10/14/2009 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that when he presses the gas pedal, the vehicle hesitates for a few seconds before it accelerates. |
| 2352 | GX 470 | 2008 | 10/14/2009 | Customer called regarding his 2008 Lexus GX 470.  Specifically, customer claims that on an unknown dates, occurring approximately five times, his vehicle accelerated on its own.  Customer further claims that on one occasion the vehicle hopped a median and hit some shrubs.  An FTS inspected the vehicle. |
| 2353 | PRIUS | 2008 | 10/15/2009 | Customer called regarding his 2008 Toyota Prius . Specifically, the customer claims that on 04/03/09, the vehicle unintentionally accelerated into a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2354 | ES 330 | 2004 | 10/15/2009 | Customer called regarding her 2004 Lexus ES 330. Specifically, customer claims that twice, in June, 2008, and January, 2009, she pulled into a parking space and the car would not stop until she hit something.  Customer further claims that the mat pushed the accelerator down and caused the problem. Customer claims that he sudden acceleration occurred while the vehicle was already in motion. |
| 2355 | AVALON | 2006 | 10/15/2009 | Customer called regarding her 2006 Toyota Avalon XLS.  Specifically, customer claims that on October 8, 2009, while leaving a parking space, the vehicle was spinning and only stopped once she hit a curb.  The vehicle's front wheel was damaged.  The vehicle was inspected by a Field Technical Specialist. Customer claims that the sudden acceleration occurred while the vehicle while the vehicle was in motion. |
| 2356 | RX 330 | 2005 | 10/15/2009 | Customer called regarding his 2005 Lexus RX 330.  Specifically, customer claims that on an unknown date, his wife was involved in an accident caused by the gas pedal being stuck. |
| 2357 | Camry | 2007 | 10/15/2009 | Customer emailed regarding his 2007 Toyota Camry.  Specifically, customer claims that on unknown dates, his accelerator got stuck.  Customer further claims that he removed the vehicle's floor mat but the accelerator continued to stick.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2358 | CAMRY | 2007 | 10/15/2009 | Customer called regarding her 2007 Toyta Camry Hybrid.  Specifically, customer claims that on an unknown date she was approaching a stop sign when she felt a surge and the hand brake and VSC lights came on.  Customer further claims that on other unknown dates she experienced unintended acceleration randomly.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2359 | SIENNA | 2004 | 10/15/2009 | Customer's insurance company called regarding customer's 2004 Toyota Sienna.  Specifically, customer claims that the vehicle rear-ended another vehicle and caused an accident, and that this accident was the result of the floor mats interfering with the accelerator. |
| 2360 | GS 430 | 2004 | 10/15/2009 | Customer called regarding her 2004 Lexus GS 430. Specifically, customer claims that on October 16, 2009 her vehicle surged forward violently and expelled a lot of exhaust.  An FTS inspected the vehicle. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2361 | CAMRY | 2007 | 10/16/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, the customer claims that she has experienced two instances of unintended acceleration.  The customer claims that she first experienced the problem in December 2008, when the vehicle accelerated on its own, allegedly causing her to drive over a median.  The customer claims that her second experience with the problem was in July 2009, when she was parking her vehicle and traveling at five miles per hour.  The customer claims that the vehicle accelerated on its own and collided with a vehicle in front of her.  A Field Technical Specialist (FTS) failed to inspect the vehicle. |
| 2362 | RAV 4 | 2006 | 10/16/2009 | Customer called regarding his 2006 Toyota RAV4.  Specifically, customer claims that on October 14, 2009 the vehicle sped up and the accelerator stuck when he was easing into a parking spot.  Customer further claims that the vehicle failed to stop when he pressed the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2363 | COROLLA | 2006 | 10/19/2009 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates her vehicle had intermittent accelerator surging issues. |
| 2364 | GS 350 | 2008 | 10/19/2009 | Customer called regarding his 2008 Toyota Lexus GS 350.  Specifically, customer claims that on unknown dates the vehicle lurched forward upon acceleration. |
| 2365 | 4RUNNER | 2005 | 10/19/2009 | Customer called regarding her 2005 Toyota 4Runner.  Specifically, customer claims that in May 2009, while driving with cruise control on she accelerated to pass a truck and the accelerator stuck.  Customer claims that the unintended acceleration occurred while the vehicle was already in motion. |
| 2366 | CAMRY | 2010 | 10/19/2009 | Customer called regarding his 2010 Toyota Camry.  Specifically, customer claims that on unknown dates, when starting the vehicle in the morning, the engine starts at 1800 rpms.  Customer further claims that he hears a pump rattling sound every time he steps on the gas and puts the vehicle in the morning.  Customer also claims that he hears a wind noise when driving down the freeway.  Finally, Customer claims that that when he steps off the gas to move the vehicle gear, he hears the noise.  A Field Technical Specialist confirmed all concerns customer was experiencing.  Field Technical Specialist states that high RPM are normal operation of vehicle and the noises are all normal. |
| 2367 | ES350 | 2009 | 10/19/2009 | Customer called regarding his 2009 Lexus ES 350.  Specifically, customer claims that on an unknown date, he experienced  unintended acceleration. |
| 2368 | CAMRY | 2007 | 10/19/2009 | Customer called regarding his 2007 Toyota Camry.  Customer claims that his vehicle "wants" to spontaneously accelerate, and "wants" to move even when he does not depress the gas pedal. |
| 2369 | ES350 | 2009 | 10/19/2009 | Customer called regarding his 2009 Lexus ES 350.  Specifically, customer claims that on an unknown date the vehicle surged forward and he was unable to stop the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2370 | CAMRY | 2008 | 10/19/2009 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on October 18, 2009 the vehicle suddenly lurched and went over a fence and through some bushes and ran into a church rectory while his wife was parallel parking.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2371 | TUNDRA | 2006 | 10/19/2009 | Customer called regarding his 2006 Toyota Tundra 4x4.  Specifically, customer claims that on October 19, 2009 his vehicle lunged forward while the customer had the brakes on.  Customer further claims this caused his vehicle to strike the vehicle in front of it.  The customer further claims that on an unknown later date, the vehicle's RPM jumped way up while at rest.   A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims the sudden acceleration occurred while the vehicle was at a stop. |
| 2372 | CAMRY | 2005 | 10/19/2009 | Customer called regarding his 2005 Toyota Camry LE.  Specifically, customer claims that on unknown dates he was involved in two incidents.  Customer claims that the vehicle almost collided with other vehicle.  Customer claims that he noticed the vehicle accelerated abruptly. |
| 2373 | TACOMA | 2008 | 10/19/2009 | Customer called regarding his 2008 Toyota Tacoma PreRunner.  Specifically, customer claims that on October 19, 2009 the vehicle's engine revved very high while he was at a red light.  Customer further claims that he had to step on the brakes hard to keep the vehicle from moving.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2374 | PRIUS | 2007 | 10/19/2009 | Customer called in regarding a 2007 Toyota Prius.  The customer claims the vehicle unintentionally accelerated on 8/14/2009 which caused an accident.  It is unknown if FTS inspected the vehicle.  The customer claims the vehicle accelerated from a stop when she attempted to shift gears. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2375 | TACOMA | 2008 | 10/20/2009 | Customer called regarding his 2008 Toyota Tacoma.  Specifically, customer claims that on an unknown date the vehicle would not stop while customer was driving on the freeway.  Customer further claims that the brakes did not respond, that the vehicle reached a speed of 90 mph, and that he turned the ignition off and was able to stop the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2376 | ES350 | 2008 | 10/20/2009 | Customer called regarding his 2008 Lexus ES 350.  Specifically, customer claims that on October 19, 2009, while pulling into a parking spot, the vehicle accelerated 3 feet and hit a masonry retaining wall. |
| 2377 | RX 350 | 2010 | 10/20/2009 | Customer called regarding his 2010 Lexus RX 350. Specifically, customer claims that on an unknown date he was leaving a parking lot when the vehicle accelerated into the vehicle in front of him.  Customer further claims that he depressed the brake but the vehicle accelerated and hit the other vehicle a second time.  Customer calims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2378 | 4RUNNER | 2009 | 10/20/2009 | Customer called regarding his 2009 Toyota 4Runner. |
| 2379 | CAMRY | 2010 | 10/20/2009 | Customer called regarding her 2010 Toyota Camry LE.  Specifically, customer claims that on 10/13/09 she was backing out of the driveway when she took her foot off the brake and the vehicle surged, resulting in a collision.  The Field Technical Specialist (FTS) inspected vehicle and could not duplicate the action.  Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 2380 | GS 350 | 2007 | 10/20/2009 | Customer called regarding his 2007 Lexus GS 350.  Specifically, customer claims that on an unknown date, his vehicle unintentionally accelerated and caused him to be in an accident. |
| 2381 | CAMRY | 2010 | 10/20/2009 | Customer called regarding her 2010 Toyota Camry.  Specifically, customer claims that on July 31, 2009, while pulling her vehicle into a parking lot, her brakes did not work.  Customer claims that this incident occurred while the vehicle was already in motion. |
| 2382 | AVALON | 2006 | 10/20/2009 | Customer called regarding his 2006 Toyota Avalon XLS.  Specifically, customer claims that on May 22, 2009 she had an accident that she believes was not related to the floor mats.  Customer claims that while she was driving in reverse her brakes would not respond and she accelerated into a brick wall.  Customer further claims that the sudden unintended acceleration occurred once before while her husband was driving.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2383 | ES 330 | 2005 | 10/20/2009 | Customer called regarding her 2005 Lexus ES 330. Specifically, customer claims that on an unknown date she was parked and put the car in drive when it suddenly lurched forward. Customer claims that the sudden acceleration occurred when the vehicle was at a full stop. |
| 2384 | CAMRY | 2003 | 10/20/2009 | Customer called regarding her 2003 Toyota CAMRY XLE. Specifically, customer claims that on September 28, 2009 customer's son was driving the vehicle in reverse when the pedal became stuck and the vehicle struck a well.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2385 | CAMRY | 2005 | 10/21/2009 | Customer called regarding her 2005 Toyota Camry LE.  Specifically, customer claims that on unknown dates, his vehicle's throttle body is staying open. |
| 2386 | ES350 | 2008 | 10/21/2009 | Customer called regarding her 2008 Lexus ES 350.  Specifically, customer claims that on unknown dates the vehicle shot forward when she started it up in the morning and placed it in first gear.  Customer further claims that the same problem occurred when she put the vehicle in reverse, and that she had to keep her foot on the brakes at all times.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2387 | GS 300 | 2006 | 10/21/2009 | Customer called regarding her 2006 Lexus GS 300. Specifically, customer claims that on four unknown dates her vehicle has surged without her control, causing one accident. |
| 2388 | CAMRY | 2007 | 10/21/2009 | Customer called regarding his 2007 Toyota Camry.  Customer claims that on May 14, 2006, his wife was driving the vehicle when the car spontenaously accelerated and went into a ditch and through a fence, hitting a tree.  Customer's wife was allegedly taken to the hospital.  Customer suspects that the accident was due to a faulty floor mat.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 2389 | CAMRY | 2005 | 10/21/2009 | Customer called regarding her 2005 Toyota Camry XLE.  Specifically, customer claims that on unknown dates, she has experienced concerns with throttle body staying open. |
| 2390 | ES350 | 2007 | 10/21/2009 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date, she thinks her vehicle may have accelerated unexpectedly.  Customer further claims that she had multiple issues with the engine not starting when she attempted to start it.  Customer claims that this issue first occured in July 2008. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2391 | ES350 | 2009 | 10/21/2009 | Customer called regarding her 2009 Lexus ES 350.  Specifically, customer claims that on November 28, 2008, she was involved in an accident while pulling into a parking space.  Customer claims that while she was pulling into a parking space the vehicle accelerated on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2392 | 4RUNNER | 2007 | 10/21/2009 | Customer called regarding her 2007 Toyota 4Runner.  Specifically, customer claims that on an unknown date, she was driving on the freeway at 70 mph and the vehicle sped up to 100 mph.  Customer further claims that she downshifted in order to slow the vehicle down and exit the freeway.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2393 | Corolla | 2009 | 10/22/2009 | Customer claims that while driving, her vehicle's RPMs shot up to 70000.  Customer further claims that the vehicle jumped forward and kept going.  Customer claims that she turned her vehicle off, and started the car, and her vehicle idled at 9000.  The vehicle was tested and the technician was not able to duplicate. The pedal was tested and noted return to complete idle position was not as smooth as comparable vehicles.  Replaced accelerator pedal and sensor assembly for recovery and further inspection. |
| 2394 | CAMRY | 2005 | 10/22/2009 | Customer called regarding her 2005 Toyota Camry SE (V6).  Specifically, customer called on behalf of her son-in-law.  Caller claims that customer was involved in an accident in which he hitting a tree.  Customer claims that her son-in-law died as a result of the accident.  Caller claims customer's death was caused by the floor mat and unintended acceleration issues. |
| 2395 | Tacoma | 2007 | 10/22/2009 | Customer called regarding his 2007 Toyota Tacoma.  Specifically, customer claims that on an unknown date, when he slowed to 5 mph and braked, his vehicle lurched.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2396 | CAMRY | 2009 | 10/22/2009 | Customer called regarding his 2009 Toyota Camry LE. Specifically, customer claims that on 10/22/09 he was driving in reverse out of a parking space; he hit the gas slightly and the vehicle took off,  the brakes did not work and the vehicle hit a fence on his property.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2397 | TACOMA | 2009 | 10/22/2009 | Customer emailed regarding his 2009 Toyota Tacoma PreRunner L/B.  Specifically, customer claims that in July 2009 the vehicle's engine revved up when slowing down to turn around corners or when accelerating from a complete stop.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while the vehicle was already in motion. |
| 2398 | PRIUS | 2010 | 10/22/2009 | Customer called regarding his 2010 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, the vehicle's vsc traction lurched when going over a pot hole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2399 | ES 330 | 2005 | 10/22/2009 | Customer called regarding his 2005 Lexus ES 330.  Specifically, customer claims that on unknown dates vehicles continued to accelerate after his foot lets off the accelerator. |
| 2400 | CAMRY | 2009 | 10/22/2009 | Customer called regarding his 2009 Toyota Camry LE.  Specifically, customer claims that on September 30, 2009, while slowing down to merge on an on-ramp, his vehicle failed to slow and kept accelerating. Customer claims that he hit a telephone pole and the vehicle rolled.  Customer claims that he had his foot on the brake.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2401 | IS250 | 2006 | 10/22/2009 | Customer called regarding her 2006 Lexus IS 250.  Specifically, customer claims that on or about three weeks prior to October 22, 2009, while her vehicle was decelerating, the RPMs stayed high. |
| 2402 | ES350 | 2007 | 10/23/2009 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that onMay 21, 2009, she was involved in an accident.  Customer claims that while her car was in reverse, she lightly put her foot on the gas to straighten out and it just shot forward and ran into the vehicle in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2403 | ES 330 | 2004 | 10/23/2009 | Customer called regarding her 2004 Lexus ES 330. Specifically, customer claims that on an unknown date her vehicle lurched forward on its own. |
| 2404 | CAMRY | 2007 | 10/23/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he was driving the vehicle at approximately 60 to 70 miles per hour, and that when he took his foot off the accelerator pedal the vehicle did not slow down.  Customer further claims that the vehicle began to rev before slowing down. Customer claism that sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2405 | CAMRY | 2009 | 10/23/2009 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on three occasions, on unknown dates, she experienced unintended acceleration.  On one occasion, while on the highway, she heard a click and it stopped accelerating.  On the other two occasions, customer claims that she had to smash her foot on the brake to get the vehicle to stop. |
| 2406 | CAMRY | 2006 | 10/24/2009 | Customer called regarding her 2006 Toyota Camry LE.  Specifically, customer claims that on September 18, 2007, she was involved in a car accident.  Customer claims that, while in reverse, the vehicle took off on its own. |
| 2407 | CAMRY | 2007 | 10/26/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on an unknown date he was stopped at a light and the engine started to rev, and when he put it in gear the vehicle lunged.  Customer further claims that he has had this experience twice.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2408 | AVALON | 2008 | 10/26/2009 | Customer called regarding her 2008 Toyota Avalon XLS.  Specifically, customer claims that on October 24, 2009 while pulling into a parking space, she experienced sudden unintended acceleration, she used the brakes, but she damaged her vehicle.  The dealer inspected the vehicle and concluded there was nothing wrong with the brake system.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2409 | COROLLA | 2006 | 10/26/2009 | Customer emailed regarding his 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates when he took his foot off the gas pedal to slow down, the vehicle continued to travel at the same speed or acclerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2410 | SIENNA | 2005 | 10/26/2009 | Customer called regarding her 2005 Toyota Sienna.  Specifically, customer claims that she was involved in two accidents in the vehicle, one in November 2008 and one in January 2009.  Customer states that on both occasions, the accelerator sped up, causing the accidents.  Customer further claims that the brakes did not stop the vehicle.  Both times, customer claims that the vehicle hit a building, causing damage to the vehicle. |
| 2411 | RX 330 | 2004 | 10/26/2009 | Customer called regarding his 2004 Lexus RX 330. Specifically, customer claims that on an unknown date customer's wife was at a full stop in the vehicle when accelerator pedal became stuck, causing unintended acceleration and striking a wall. |
| 2412 | PRIUS | 2010 | 10/27/2009 | Customer called regarding his 2010 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, while braking, the vehicle jumped forward and the RPMs jumped, then the vehicle went back to normal.  Customer claims he no longer feels safe to drive the vehicle.  The FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2413 | CAMRY | 2003 | 10/27/2009 | Customer called regarding his 2003 Toyota CAMRY LE.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own and out of control. |
| 2414 | GS 300 | 2006 | 10/27/2009 | Customer called regarding his 2006 Lexus GS 300.  Specifically, customer claims that on an unknown date vehicle's gas pedal became stuck.  An FTS inspected the vehicle. |
| 2415 | RAV 4 | 2009 | 10/27/2009 | Customer called regarding his 2009 Toyota RAV4.  Specifically, customer claims that on unknown dates, when pressing accelerator, there was a delay and movement of about an inch before the engine engages and the vehicle then lurched forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2416 | COROLLA | 2005 | 10/27/2009 | Customer called regarding his 2005 Toyota Corolla.  Specifically, customer claims that on August 14, 2009, he was pulling into a grocery store parking space at under 5 mph when he hit the brakes and the vehicle surged, causing him to hit a woman collecting shopping carts.  Customer further claims that on August 24, 2009, he was in a parking lot and tried to stop the vehicle to avoid hitting a kid on a skateboard, but the vehicle surged and he hit the kid.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2417 | CAMRY | 2008 | 10/28/2009 | Customer called regarding her 2008 Toyota Camry Hybrid.  Specifically, customer claims that on an unknown date the vehicle surged forward and ran into his garage.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2418 | TACOMA | 2006 | 10/28/2009 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims that he has a reoccurring idle issue and the vehicle unintentionally accelerates at nonspecific times.  FTS did not inspect the vehicle.  The customer further claims that the issues occur at idle and while moving. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 2419 | SIENNA | 2007 | 10/28/2009 | Customer wrote regarding her 2007 Toyota Sienna.  Specifically, customer claims that on October 17, 2009, she was pulling into a parking space at approximately five (5) miles per hour when she felt that his van suddenly accelerated.  Customer further claims that despite pressing the brake to the floor, the vehicle did not stop until it collided with another vehicle.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that unintended acceleration occurred while the vehicle is already in motion. |
| 2420 | CAMRY | 2006 | 10/28/2009 | Customer called regarding her 2006 Toyota Camry XLE.  Specifically, customer claims that on while waiting in a line of cars, her vehicle revved and jumped forward and slammed him into the vehicle in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was in stop-and-go traffic. |
| 2421 | PRIUS | 2008 | 10/28/2009 | Customer called regarding her 2008 Toyota Prius Hybrid.  Specifically, customer claims that on October 26, 2009, as she was getting on expressway, another vehicle cut her off, so she had to accelerate, but the vehicle kept accelerating and would not slow down.  Customer claims that eventually the vehicle slowed down.  Customer further claims that on the same day, she was at a stop light and the vehicle jumped 6-7 inches, but did not go through the intersection.  Customer claims that the sudden acceleration occurred both while the vehicle was already in motion and when the vehicle was at a full stop. |
| 2422 | HS 250h | 2010 | 10/28/2009 | Customer called regarding his 2010 Lexus HS 250h. Specifically, customer claims that on unknown dates the vehicle lurched ten to twelve feet with the slightest pressure on the accelerator. |
| 2423 | ES 350 | 2007 | 10/28/2009 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date, her vehicle suddenly accelerated and she had to press the brakes really hard to slow the vehicle down.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2424 | TACOMA | 2006 | 10/28/2009 | Customer called regarding his 2006 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle's accelerator got stuck wide open and that the vehicle has had a persistent idling problem. |
| 2425 | ES350 | 2007 | 10/28/2009 | Customer called regarding her 2007 Lexus ES 350. Specifically, customer claims that on unknown dates, she has had some concerns with the vehicle accelerating. |
| 2426 | CAMRY | 2007 | 10/29/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle hesitated and jerked while driving. |
| 2427 | YARIS | 2007 | 10/29/2009 | Customer called regarding her 2007 Toyota Yaris.  Specifically, customer claims that in 2007, her vehicle sped up and would not stop.  Customer claims that she has not had this problem since then. |
| 2428 | AVALON | 2007 | 10/29/2009 | Customer called regarding his 2007 Toyota Avalon XLS.  Specifically, customer claims that on that on an unknown date, his vehicle accelerated causing him to run into the rear end of another vehicle.  Customer was advised to remove his floor mats.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2429 | Camry | 2007 | 10/30/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on an unknown date, his vehicle continued to accelerate when the customer tried to stop the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2430 | COROLLA | 2009 | 11/2/2009 | Customer called regarding her 2009 Toyota Corolla LE.  Specifically, customer claims that on October 30, 2009, she turned vehicle on and the vehicle started to bounce. Customer further claims that on an unknown date her daughter started the vehicle and it lunged while still in park. Customer claims  that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2431 | ES350 | 2007 | 11/2/2009 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date, she was pulling into the driveway when the vehicle accelerated into her garage door.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2432 | PRIUS | 2009 | 11/2/2009 | Customer called regarding her 2009 Toyota Prius .  Specifically, the customer claims that on an unknown date, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2433 | CAMRY | 2010 | 11/2/2009 | Customer called regarding his 2010 Toyota Camry LE. Specifically, customer claims that on 10/31/09 the vehicle jerked while pressing on the gas pedeal.  Customer did not indicate if the sudden acceleration occurred while the car was at full stop or already in motion. |
| 2434 | TUNDRA | 2006 | 11/2/2009 | Customer called regarding his 2006 Toyota TUNDRA 4X2. Specifically, customer claims that on an unknown date customer applied brakes but vehicle accelerated by itself causing vehicle to strike garage. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2435 | HIGHLANDER | 2008 | 11/2/2009 | Customer called regarding her 2008 Toyota Highlander . Specifically, the customer claims that on 10/30/09, the vehicle unintentionally accelerated while backing out of a driveway causing an accident with a wall/pole. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2436 | AVALON | 2006 | 11/2/2009 | Customer called regarding his 2006 Toyota Avalon Limited. Specifically, customer claims that after hearing the reports in the news, he believes that an accident involving his vehicle that occurred in June 2008 while parking was related to the current recall. Customer claims that his vehicle accelerated and hit another vehicle. Customer claims that the sudden acceleration occurred while the vehicle was a already in motion. |
| 2437 | IS250 | 2008 | 11/2/2009 | Customer called regarding his 2008 Lexus IS 250. Specifically, customer claims that on the Saturday evening prior to November 2, 2009, he experienced sudden acceleration. Customer claims that he hit a tree in order to stop the vehicle. Customer further claims that when he tried to back up the vehicle, the minute he put it back in gear he hit a tree again. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2438 | ES350 | 2008 | 11/2/2009 | Customer called regarding her 2008 Lexus ES 350. Specifically, customer claims that on October 21, 2009 the vehicle lurched forward while she was stopped at a red light, causing her to hit the vehicle in front of her. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2439 | TACOMA | 2005 | 11/2/2009 | Customer called regarding his 2005 Toyota Tacoma PreRunner. Specifically, customer claims that on October 29, 2009 the vehicle started accelerating while his wife was driving. Customer further claims that his wife had to turn the engine off and run into a cement pole to stop the vehicle, because the brakes would not work. A Field Technical Specialist (FTS) inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2440 | COROLLA | 2009 | 11/2/2009 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that on two occasions, on unknown dates, vehicle experienced sudden acceleration. Customer claims that she pressed her foot on the brake, and the vehicle stopped. |
| 2441 | PRIUS | 2005 | 11/3/2009 | Customer called regarding her 2005 Toyota Prius . Specifically, the customer claims that on an unknown date, the vehicle unintentionally accelerated. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2442 | CAMRY | 2007 | 11/3/2009 | Customer called regarding 2007 Toyota Camry. Specifically, customer claims that he/she is experiencing instances of unintended acceleration. Customer states that the vehicle jerks forward and accelerates when it is idling and customer is not pressing on the gas pedal. |
| 2443 | COROLLA | 2009 | 11/3/2009 | Customer called regarding his 2009 Toyota Corolla. Specifically, customer claims that on October 29, 2009, while changing lanes on the expressway, her vehicle's gas pedal became stuck and the vehicle began to idle high. Customer claims that she pulled to the side of the road and got the vehicle in neutral. |
| 2444 | TACOMA | 2008 | 11/3/2009 | Customer called regarding his 2008 Toyota Tacoma PreRunner. Specifically, customer claims that on an unknown date the vehicle's engine revved up while his wife was driving it on the highway. Customer further claims that his wife was able to stop the vehicle by applying the brakes, but that the engine remained revved up. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2445 | PRIUS | 2010 | 11/3/2009 | Customer called regarding her 2010 Toyota Prius . Specifically, the customer claims that on an unknown date, the vehicle unintentionally accelerated. Customer claims that the jerk acceleration occurred while the vehicle was already in motion. |
| 2446 | COROLLA | 2007 | 11/3/2009 | Customer called regarding her 2007 Toyota Corolla. Specifically, customer claims that on unknown dates the vehicle increased in speed when she took her foot off the accelerator. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2447 | AVALON | 2009 | 11/3/2009 | Customer called regarding his 2009 Toyota Avalon Limited. Specifically, customer claims that on that on or about the week before November 3, 2009 while his was driving the brakes would not stop the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2448 | CAMRY | 2003 | 11/3/2009 | Customer called regarding his 2003 Toyota CAMRY XLE. Specifically, customer claims that on an unknown date his vehicle would not stop until he applied the brakes and turned off his vehicle. |
| 2449 | COROLLA | 2009 | 11/3/2009 | Customer called regarding her 2009 Toyota Corolla S. Specifically, customer claims that on October 31, 2009, her daughter was driving and and when she started to put the vehicle in park the vehicle jumped forward over the curb. Customer claims  that the sudden acceleration occurred while the vehicle was at a full stop. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2450 | SIENNA | 2004 | 11/3/2009 | Customer called regarding 2004 Toyota Sienna.  Specifically, customer claims that she was backing out of her driveway slowly when the vehicle took off "like a bullet."  Customer claims that she was able to stop the vehicle without hitting anything.  Customer further claims that the vehicle's floor mats were secured during the incident.  Customer claims that unintended acceleration occurred while the vehicle is already in motion. |
| 2451 | ES 300 | 2002 | 11/3/2009 | Customer called regarding her husband's 2002 Lexus ES 300. Specifically, customer claims that on unknown dates she may have had a couple of incidents with the acceleerator having a sudden spurt of speed. |
| 2452 | CAMRY | 2010 | 11/3/2009 | Customer called regarding her 2010 Toyota Camry.  Specifically, customer claims that on an unknown date, when she first purchased her vehicle, she experienced some acceleration issues. |
| 2453 | PRIUS | 2004 | 11/3/2009 | Customer called regarding her 2004 Toyota Prius.  Specifically, the customer claims that on 10/28/09, the vehicle unintentionally accelerated almost hitting a wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2454 | COROLLA | 2007 | 11/3/2009 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on November 2, 2009, the vehicle unintentionally accelerated, causing her to hit the garage door.  Customer further claims that she put the vehicle in neutral and slammed on the brakes to stop the vehicle.  A Field Technical Specialist inspected the vehicle. |
| 2455 | PRIUS | 2010 | 11/3/2009 | Customer called regarding her 2010 Toyota Prius .  Specifically, the customer claims that on an unknown date, the vehicle was bucking and jerking.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2456 | IS250 | 2008 | 11/3/2009 | Customer called regarding her 2008 Lexus IS 250.  Specifically, customer claims that on an unknown date, while driving the vehicle, it felt like it was on cruise control and it would not stop.  Customer claims that she put the vehicle in neutral and it slowed down.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2457 | CAMRY | 2004 | 11/3/2009 | Customer called regarding his 2004 Toyota Camry LE.  Specifically, customer claims that on March 16, 2009, while parking his vehicle, with his foot on the brake, the vehicle began to speed up.  Customer claims that the vehicle jumped the curb and she applied both of her feet to the brake. |
| 2458 | RAV 4 | 2008 | 11/3/2009 | Customer called regarding his 2008 Toyota Rav4.  Specifically, customer claims that his wife has experienced vehicle accelerations even while her foot is on the brake pedal. |
| 2459 | LX 470 | 2006 | 11/3/2009 | Customer called regarding her 2006 Lexus LX 470. Specifically, customer claims that on January 31, 2009 she exited a car wash and was driving slowly when her vehicle accelerated on its own, striking a pole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2460 | YARIS | 2007 | 11/3/2009 | Customer called regarding his 2007 Toyota Yaris.  Specifically, customer claims that the floor mats in his vehicle caused the vehicle to accelerate.  Customer further claims that he found out the vehicle had been sent to him with the wrong floor mats.  Customer advises that the issue was resolved. |
| 2461 | 4RUNNER | 2006 | 11/3/2009 | Customer called regarding her 2006 Toyota 4Runner.  Customer claims that in June 2009, she was driving on the highway and had pressed the accelerator to go up a steep hill when the vehicle took off.  Customer further claims that she pulled back the floor mat then pumped the accelerator and the vehicle began to decelerate.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2462 | COROLLA | 2005 | 11/3/2009 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that on an unknown date the gas pedal got stuck and the vehicle accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2463 | 4RUNNER | 2008 | 11/3/2009 | Customer called regarding his 2008 Toyota 4Runner.  Specifically, customer claims that on unknown dates he experienced spontaneous acceleration, and that he was able to slow down and stop by pounding on the brake.  Customer further claims that the acceleration occurred as he was trying to slow down when coming to an intersection.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2464 | GS 300 | 2001 | 11/3/2009 | Customer called regarding his 2001 Lexus GS 300. Specifically, customer claims that on unknown dates intermittently his vehicle accelerated and jumped forward. |
| 2465 | IS250 | 2009 | 11/3/2009 | Customer called regarding her 2009 Lexus IS 250.  Specifically, customer claims that on unknown dates and on two separate instances, the vehicle accelerated on its own.  Customer claims that this happened once while the floor mats were in and once while the floor mats were removed. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 2466 | RX 400h | 2008 | 11/3/2009 | Customer called regarding her 2008 Lexus RX 400h.  Specifically, customer claims that on an unknown date, she was involved in a collision with a concrete barrier when the vehicle accelerated in a parking structure. |
| 2467 | ES 330 | 2005 | 11/4/2009 | Customer called regarding her 2005 Lexus ES 330. Specifically, customer claims that on an unknown date her husband was entering an expressway when he said that the vehicle would not stop. Customer further claims that the husband applied the brake and the vehicle eventually stopped. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2468 | AVALON | 2007 | 11/4/2009 | Customer called regarding her 2007 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle jerked and took off  on its own. |
| 2469 | CAMRY | 2002 | 11/4/2009 | Customer called regarding  his 2002 Toyota LE. Specifically, customer claims that on March 16, 2007 he applied his brakes and his vehicle accelerated into another vehicle.  Customer further claims that the vehicle occasionally jerks forward a little. |
| 2470 | HIGHLANDER | 2008 | 11/4/2009 | Customer called regarding her 2008 Toyota Highlander .  Specifically, the customer claims that on an unknown date, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2471 | RAV 4 | 2008 | 11/4/2009 | Customer called regarding her 2008 Toyota Rav4.  Specifically, customer claims that her gas pedal sticks in her vehicle.  Customer further claims that she was getting on the highway and stepped on the gas pedal when the gas pedal became stuck.  Customer states that she stepped on the brake pedal, but that the vehicle would not stop.  Customer claims that the vehicle did this again twice on the same highway.  Customer claims that she had to pull the gas pedal up with her toe in order to stop the engine.  Customer claims that unintended acceleration occurred while the vehicle was already in motion. |
| 2472 | CAMRY | 2009 | 11/4/2009 | Customer called about his 2009 Toyota Camry LE.  Specifically, customer claims that he has concerns with not being able to stop vehicle.  This sudden acceleration occurred when the vehicle was already in motion |
| 2473 | ES 330 | 2006 | 11/4/2009 | Customer called regarding  his 2006 Lexus ES 330. Specifically, customer claims that on September 21, 2009, he was parking the vehicle and it unintentionally accelerated. Customer further claims the brakes were unresponsive. Customer claims that the sudden accleration occurred while the vehicle was already in motion. |
| 2474 | GS 300 | 2006 | 11/4/2009 | Customer called regarding her 2006 Lexus GS 300. Specifically, customer claims that on an unknown dates the car accelerated on its own to 15 mph above what the driver intended.  Customer further claims the car stopped after the driver placed the vehicle in neutral and turned off the engine.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2475 | GS 300 | 2006 | 11/4/2009 | Customer called regarding his 2006 Lexus GS 300.  Customer claims that on an unknown date, his wife was parking the vehicle in a parking lot, and when she attempted to place the vehicle in park, the accelerator became stuck and the vehicle crashed into a building.  Customer claims the sudden acceleration occurred while the vehicle was at a full stop. |
| 2476 | COROLLA | 2006 | 11/4/2009 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on an unknown date she was backing up and when she put her foot on the gas pedal, the vehicle accelerated. |
| 2477 | CAMRY | 2003 | 11/4/2009 | Customer called regarding  his 2003 Toyota Camry LE. Specifically, customer claims that for about a year and a half the car had made sudden surges. |
| 2478 | RAV 4 | 2009 | 11/4/2009 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle unintentionally accelerates at random times, but failed to specific a specific incident.  FTS did not inspect the vehicle.  Further, the customer claims that the acceleration occurs while the vehicle is already in motion. |
| 2479 | VENZA | 2009 | 11/4/2009 | Customer called regarding his 2009 Toyota Venza.  Specifically, customer claims that on unknown dates the vehicle experienced two instances of unintended acceleration.  Customer further claims that he was concerned by news reports. |
| 2480 | HIGHLANDER | 2005 | 11/4/2009 | Customer called regarding his 2005 Toyota Highlander.  Specifically, customer claims that on unknown dates the vehicle hesitated before accelerating when pushing on the accelerator, and then accelerated on its own.  Customer further claims that this happened once per week. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2481 | CAMRY | 2009 | 11/4/2009 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle had three instances of unintended acceleration.  Customer further claims that on the first incident the vehicle accelerated out of control when the floor mat got stuck.  Customer further claims that in the second accident the vehicle's accelerator got stuck and the vehicle surged quickly when his wife was turning around in their driveway, causing her to run into another vehicle.  Customer further claims that the vehicle took off when his wife was driving down the road.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2482 | PRIUS | 2005 | 11/4/2009 | Customer called regarding her 2005 Toyota Prius.  Specifically, the customer claims that on an unknown date, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2483 | CAMRY | 2005 | 11/4/2009 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on an unknown date, customer experienced problems with his brakes. |
| 2484 | CAMRY | 2008 | 11/4/2009 | Customer called regarding his 2008 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle surged forward while in cruise control.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2485 | CAMRY | 2002 | 11/4/2009 | Customer's wife called regarding customer's 2002 Toyota Camry LE.  Specifically, customer claims that on unknown dates the vehicle was involved in several accidents due to unintended acceleration |
| 2486 | COROLLA | 2009 | 11/4/2009 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on unknown dates, she had some concerns regarding unintended acceleration.  Customer claims that the issue occurs intermittently. |
| 2487 | TACOMA | 2005 | 11/4/2009 | Customer called regarding his 2005 Toyota Tacoma Prerunner.  Specifically, customer claims that on an unknown date the vehicle surged backwards into a wall when he was backing the vehicle up to a dock.  Customer further claims that on an unknown date two weeks later the vehicle surged and struck another vehicle when he let off the brakes while pulling into a gas station.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2488 | AVALON | 2006 | 11/4/2009 | Customer called regarding her 2006 Toyota Avalon XLS.  Specifically, the customer noticed the her vehicle accelerates too fast.  CSA found that the concern was due to incompatible floor mats or unsecured floor mats. |
| 2489 | Camry | 2003 | 11/4/2009 | Customer emailed regarding her 2003 Toyota Camry.  Specifically, customer claims that on unknown dates, she experienced uncontrolled acceleration. |
| 2490 | CAMRY | 2007 | 11/4/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on March 30, 2009, she was pulling into a parking space when the vehicle lurched forward, went over the barrier and hit the wall of the building several times, bouncing forward and backward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2491 | PRIUS | 2006 | 11/4/2009 | Customer called regarding his 2006 Toyota Prius.  Specifically, customer claims that on unknown dates the vehicle surged on him.  Customer further claims that on one occasion when the vehicle surged he stood on the brake and pushed the vehicle start button. |
| 2492 | CAMRY | 2002 | 11/4/2009 | Customer called regarding her 2002 Toyota Camry LE .  Specifically, customer claims that on an unknown date she was coming off an overpass when the vehicle began to accelerate.  Customer further claims that she jumped a curb and hit a tree. Customer claims that the sudden accleration occurred while the vehicle was in motion. |
| 2493 | CAMRY | 2002 | 11/4/2009 | Customer called regarding her 2002 Toyota CAMRY LE. Specifically, customer claims that on October 24, 2009 she was driving when the vehicle accelerated on its own, jumped a curb and struck a tree.  Customer claims she was unable to slow or stop the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2494 | AVALON | 2006 | 11/4/2009 | Customer called regarding her 2006 Toyota Avalon XLS.  Specifically, customer claims that in 2008 while stopped at a yield sign, her vehicle accelerated and she hit the vehicle in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was at a stop. |
| 2495 | HIGHLANDER | 2008 | 11/4/2009 | Customer called regarding her 2008 Toyota Highlander.  Specifically, the customer claims that on an unknown date, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2496 | PRIUS | 2010 | 11/4/2009 | Customer called regarding her 2010 Toyota Prius.   Specifically, the customer claims that on an unknown date, the vehicle unintentionally accelerated when making right turns.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2497 | CAMRY | 2009 | 11/4/2009 | Customer called regarding her 2009 Toyota Camry SE. Specifically, customer claims that on approximately 10/23/09 she was traveling 65-70 mph and began to pass another vehicle; once she was past, the vehicle surged.  She put the car in neutral and turned off the engine, but it continued to surge for two minutes, when it finally stopped on its own.  Customer further claims her floor mats are secured, not loose.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2498 | CAMRY | 2007 | 11/4/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that an on unknown date the vehicle's accelerator surged. |
| 2499 | Tundra | 2006 | 11/4/2009 | Attorney wrote on behalf of Customer.  Specifically, customer claims that on January 17, 2009, he was pulling into a parking spot when the vehicle accelerated by itself, causing it to crash into the front of a business.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2500 | CAMRY | 2007 | 11/4/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on an unknown date he experienced the vehicle surging forward. |
| 2501 | CAMRY | 2002 | 11/4/2009 | Customer called regarding her 2002 Toyota Camry XLE. Specifically, customer claims that on August 7, 2009, he was putting the car into reverse when the vehicle accelerated on its own and hit a post. Customer claims that the sudden accleration occurred while the vehicle was already in motion. |
| 2502 | CAMRY | 2006 | 11/4/2009 | Customer called regarding her 2006 Toyota Camry LE.  Specifically, customer claims that on an unknown date, while she was not driving fast, she applied the brakes but they failed to work.  Customer claims that it caused her to drive through a building. |
| 2503 | CAMRY | 2005 | 11/4/2009 | Customer called regarding her 2005 Toyota Camry LE.  Specifically, customer claims that in April of 2007, while idling in front of her driveway, her vehicle jumped forward and hit another car and garage.  Customer claims that the sudden acceleration occurred while the vehicle was stopped. |
| 2504 | COROLLA | 2005 | 11/4/2009 | Customer called regarding his 2005 Toyota Corolla.  Specifically, customer claims that on August 1, 2009, he was driving about 35-40 mph when the vehicle started wobbling and he applied the brakes, but he could not stop the vehicle, causing him to hit two parked vehicles and a house.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2505 | AVALON | 2006 | 11/4/2009 | Customer called regarding her 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle has had four instances of surging.  Customer further claims that in the most recent incident the vehicle accelerated when she pressed the brakes while pulling out of a parking lot.  Customer further claims that each incident occurred while she was wearing her therapeutic shoes, and that since she has stopped wearing the shoes there have not been any more incidents.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2506 | ES 330 | 2004 | 11/4/2009 | Customer called regarding her 2004 Lexus ES 330.  Customer claims that on unknown dates, she experienced sudden acceleration. |
| 2507 | CAMRY | 2003 | 11/4/2009 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on January 7, 2010, she was pulling into her garage at 5 mph and applied the brakes, and the vehicle accelerated and hit the house.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2508 | LAND CRUISER | 2004 | 11/4/2009 | Customer called regarding his 2004 Toyota Land Cruiser.  Specifically, customer claims that in July 2009 the vehicle kept accelerating after he pressed the gas pedal to the floor and then let up.  Customer further claims that he used his foot to lift the pedal. |
| 2509 | AVALON | 2005 | 11/4/2009 | Customer called regarding her 2005 Toyota Avalon XL.  Specifically, customer claims that on unknown dates she had been experiencing acceleration issues.  Customer was advised to visit the dealer. |
| 2510 | HIGHLANDER | 2005 | 11/4/2009 | Customer called regarding her 2005 Toyota Highlander.  Specifically, customer claims that on unknown dates the vehicle accelerated when driving on the freeway, and that she is able to slow the vehicle down by applying the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2511 | HIGHLANDER | 2005 | 11/4/2009 | Customer called regarding her 2005 Toyota Highlander.  Specifically, customer claims that on an unknown date the vehicle went forward into her garage door when she put it in reverse.  Customer further claims that there have been three other incidents of unintended acceleration. |
| 2512 | CAMRY | 2009 | 11/4/2009 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on November 13, 2008 the vehicle had an acceleration event when she was parking.  Customer further claims that on November 3, 2009 the vehicle gunned itself and hopped the parking block and accelerated into a building.  A Field Technical Specialist (FTS) inspected the vehicle. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2513 | RAV 4 | 2008 | 11/4/2009 | Customer called regarding his 2008 Toyota Rav4. Specifically, customer claims that his vehicle has suddenly accelerated on a number of occasions. Customer claims that he stops the vehicle by pressing hard on his brake pedal and putting the vehicle into neutral. Customer claims that unintended acceleration occurred while the vehicle is already in motion. |
| 2514 | ES350 | 2007 | 11/4/2009 | Customer called regarding her 2007 Lexus ES 350. Specifically, customer claims that on an unknown date, she experienced sudden acceleration and she applied the brakes but vehicle would not slow down. Customer further claims that when she placed the vehicle in neutral, the vehicle drove normally. |
| 2515 | CAMRY | 2003 | 11/4/2009 | Customer called regarding his 2003 Toyota Camry LE. Specifically, customer claims that on an unknown date the vehicle accelerated on its own. Customer further claims that he was unable to keep the vehicle under control by continuing to step on the brakes. |
| 2516 | ES 300 | 2003 | 11/4/2009 | Customer called regarding his 2003 Lexus ES 300. Specifically, customer claims that on an unknown date while pulling into his driveway the vehicle accelerated. Customer further claims that when he put the vehicle in park it continued to accelerate. Customer claims that the sudden accleration occurred while the vehicle was already in motion. |
| 2517 | CAMRY | 2007 | 11/4/2009 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that on an unknown date he applied the brakes and heard a clunking noise, and the vehicle throttled up and almost hit the vehicle in front of him. |
| 2518 | ES350 | 2007 | 11/4/2009 | Customer called regarding her 2007 Lexus ES 350. Specifically, customer claims that on an unknown date, her vehicle accelerated and hit a tree and three other vehicles. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2519 | TUNDRA | 2006 | 11/4/2009 | Customer called regarding his 2006 Toyota Tundra 4x2. Customer claims that on an unknown date, he was in a parking lot when the vehicle went to 5000 RPM, causing him to have to swerve past other vehicles before putting vehicle into neutral and shutting it off. |
| 2520 | CAMRY | 2007 | 11/4/2009 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that his vehicle accelerated unintentionally, after which he put his foot on the brake and shifted gear into neutral to stop the vehicle. Customer further claims that his vehicle accelerated up to approximately 25 miles per hour. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. Customer also claims that his vehicle has spontaneously accelerated several times. |
| 2521 | ES350 | 2007 | 11/4/2009 | Customer called regarding his 2007 Lexus ES 350. Specifically, customer claims that on unknown dates, he experienced sudden spurts of acceleration on his vehicle. |
| 2522 | RX 350 | 2008 | 11/4/2009 | Customer called regarding her 2008 Lexus RX 350. Specifically, customer claims that her prior vehicle exhibited unintended acceleration that caused an accident. |
| 2523 | IS250 | 2007 | 11/4/2009 | Customer called regarding his 2007 Lexus IS 250. Specifically, customer claims that on an unknown date, her vehicle sped on its own until she put the vehicle in park. |
| 2524 | CAMRY | 2007 | 11/4/2009 | Customer called regarding her 2007 Toyota Camry. Customer claims that she has been having "acceleration issues" with her vehicle and would like to know more about the floor mat "recall." |
| 2525 | CAMRY | 2005 | 11/4/2009 | Customer called regarding her 2005 Toyota Camry LE. Specifically, customer claims that on an unknown date, while driving, she was about to park when all of the sudden she collided with a metal pole. |
| 2526 | AVALON | 2006 | 11/5/2009 | Customer called regarding her 2006 Toyota Avalon XLS. Specifically, customer claims that on unknown dates, the vehicle was going faster than it should. Customer was advised to have the vehicle inspected. |
| 2527 | TACOMA | 2004 | 11/5/2009 | Customer called regarding his 2004 Toyota Tacoma. Specifically, customer claims that his accelerator pedal often gets stuck. Customer further claims that he is afraid to drive the vehicle because of the problem. |
| 2528 | CAMRY | 2010 | 11/5/2009 | Customer called regarding her 2010 Toyota Camry. Specifically, customer claims that on unknown dates the vehicle surged a lot. Customer further claims that on November 4, 2009 the vehicle just flew when she stepped on the gas. |
| 2529 | COROLLA | 2006 | 11/5/2009 | Customer called regarding her 2006 Toyota Corolla. Specifically, customer claims that on an unknown date, her daughter was driving and after stopping at a stop sign, the vehicle moved. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2530 | CAMRY | 2008 | 11/5/2009 | Customer called regarding her 2008 Toyota Camry LE. Specifically, customer claims that on an unknown date the vehicle accelerated on its own. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 2531 | CAMRY | 2002 | 11/5/2009 | Customer called regarding  his 2002 Toyota Camry LE. Specifically, customer claims that in Septmeber, 2009, his wife was pulling up to a bank when the vehicle surged forward, she took out a pole, nearly hit an SUV and continued around a building and almost went to a 6-lane highway. Customer further claims that an indicent occurred in October, 2008, when his wife could not get the vehicle to stop. Customer claims that the sudden accleration occurred while the vehicle was already in motion. |
| 2532 | Venza | 2009 | 11/5/2009 | Customer called regarding his 2009 Toyota Venza. Specifically, customer claims that on November 4, 2009, his wife put the vehicle into reverse with her foot on the brake and the vehicle suddenly accelerated, causing it to strike a tree.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2533 | PRIUS | 2010 | 11/5/2009 | Customer called regarding his 2010 Toyota Prius. Specifically, customer claims that on two unknown dates the vehicle surged when he accidently pressed down both the gas and brake pedals.  Customer further claims that the two pedals are too close together. |
| 2534 | CAMRY | 2005 | 11/5/2009 | Customer called regarding her 2005 Toyota Camry LE. Specifically, customer claims that on an unknown date, her vehicle accelerated at a busy intersection. |
| 2535 | VENZA | 2009 | 11/5/2009 | Customer called regarding 2009 Venza. Specifically, customer claims that she is very worried about the ABC News article.  Customer further claims that she feels as if her vehicle jumps or surges when she tries to accelerate quickly after decreasing her speed to approximately 20 miles per hour. |
| 2536 | TACOMA | 2006 | 11/5/2009 | Customer called regarding his 2006 Toyota Tacoma Prerunner.  Specifically, customer claims that on November 4, 2009 the vehicle hissed and lunged forward when he was coming to a stop, causing him to run into the vehicle in front of him.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2537 | CAMRY | 2009 | 11/5/2009 | Customer called regarding her 2009 Toyota Camry.  Specifically, a caller from Enterprise Claims, claims that customer in a rented vehicle unintentionally accelerated.  Customer claims that that the Enterprise customer's vehicle accelerated off the road, causing a collision, resulting in the death of the driver.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2538 | PRIUS | 2010 | 11/5/2009 | Customer called regarding her 2010 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, while braking to come to a stop, the vehicle jumped forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2539 | PRIUS | 2008 | 11/5/2009 | Customer called regarding her 2008 toyota Prius Hybrid. Specifically, customer claims that on October 28, 2009, while slowing down at an intersection, she tapped the gas pedal, and the vehicle lurched forward and she hit the passenger side bumper of another vehicle. FTS inspected vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2540 | CAMRY | 2002 | 11/5/2009 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle exhibited unintended acceleration. |
| 2541 | TACOMA | 2004 | 11/5/2009 | Customer called regarding his 2004 Toyota TACOMA PRERUNNER. Specifically, customer claims that on an unknown date he was turning into a driveway when the vehicle accelerated while Customer applied brakes.  Customer further claims that on another unknown date, he applied the brakes and the vehicle accelerated. |
| 2542 | SIENNA | 2006 | 11/5/2009 | Customer called regarding 2006 Toyota Sienna. Specifically, customer claims that on two (2) occasions, the vehicle kept accelerating on its own.  Each time customer states that the vehicle was stopped without incident. |
| 2543 | CAMRY | 2002 | 11/5/2009 | Customer called regarding her 2002 Toyota CAMRY XLE. Specifically, customer claims that on unknown dates her vehicle accelerated on its own. |
| 2544 | CAMRY | 2005 | 11/5/2009 | Customer called regarding her 2005 Toyota Camry LE.  Specifically, customer claims that on January 26, 2007, she parked her vehicle and then it moved on its own.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2545 | PRIUS | 2005 | 11/5/2009 | Customer called regarding her 2005 Toyota Prius.  Specifically, customer claims that on unknown dates the vehicle has accelerated on its own a few times.  Customer further claims that the vehicle periodically surged forward when she pressed the gas pedal while going at 30 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2546 | COROLLA | 2009 | 11/5/2009 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date, while his wife was stopped on the on-ramp to a highway, the vehicle unintentionally accelerated causing his wife to rear end another vehicle.  Customer claims that his wife tried to apply the brakes, but the vehicle would not stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2547 | PRIUS | 2009 | 11/5/2009 | Customer called regarding his 2009 Toyota Prius Hybrid.  Specifically, customer claims that on October 8, 2009 and approximately a week later, while sitting at a stop light, the vehicle suddenly wanted to surge forward, and he noticed that the arrows on the energy monitor screen light up.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2548 | COROLLA | 2007 | 11/5/2009 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on unknown dates the engine revved up and the accelerator pedal got stuck. |
| 2549 | CAMRY | 2009 | 11/5/2009 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on August 8, 2009, when she moved the vehicle from park to reverse, with her foot off the accelerator pedal, the vehicle accelerated on its own.  Customer claims that she put her foot on the brakes, but the brakes would not work. |
| 2550 | CAMRY | 2005 | 11/5/2009 | Customer called regarding her 2005 Toyota Camry LE.  Specifically, customer claims that on unknown dates, she had accelerator issues.  Customer claims that the vehicle accelerates faster than it should. |
| 2551 | Corolla | 2006 | 11/5/2009 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on two unknown dates, she was in accidents in her vehicle.  Customer further claims that in one instance, her vehicle accelerated by itself as she backed out of a parking spot, causing the vehicle to collide with a gas pipe and side-swipe several other parked vehicles.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2552 | PRIUS | 2009 | 11/5/2009 | Customer called regarding her 2009 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, when vehicle was in park for 10 minutes, vehicle tried to lunge forward, and that she thought the vehicle engine was going on and off.  Customer claims it felt like someone is hitting the vehicle from behind, lunging her forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2553 | PRIUS | 2008 | 11/5/2009 | Customer called regarding her 2008 Toyota Prius.  Specifically, the customer claims that on 11/5/09, the vehicle unintentionally accelerated while idling in a garage and backed out into their yard.  FTS failed to inspect vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2554 | TUNDRA | 2003 | 11/5/2009 | Customer called regarding his 2003 Toyota TUNDRA SR5. Specifically, customer claims that on July 3, 2009 the vehicle accelerated from 55 mph to an unknown higher speed. Customer claims he applied brakes but had no control and vehicle struck cement ramp.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2555 | LAND CRUISER | 2000 | 11/5/2009 | Customer called regarding his 2000 Toyota Land Cruiser.  Specifically, customer claims that on unknown dates the vehicle surged when approaching a stop light or stop sign, even when he pressed down on the brake pedal. |
| 2556 | PRIUS | 2010 | 11/5/2009 | Customer called regarding his 2010 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, on three separate incidences, the vehicle accelerated by itself while going downhill and hitting an uneven part of the road such as a pothole, and then corrected itself when braking.  Customer claims this happened in the D mode, not the B mode.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2557 | CAMRY | 2002 | 11/5/2009 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on an unknown date her vehicle seemed to experience unintended acceleration. |
| 2558 | CAMRY | 2004 | 11/5/2009 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on unknown dates, on more than one occasion her vehicle suddenly accelerated.  On one occasion, while attempting to make a left turn, the vehicle accelerated to approximately 80 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2559 | TUNDRA | 2006 | 11/5/2009 | Customer called regarding 2006 Toyota Tundra 4x4.  Customer claims that on August 2, 2009, vehicle went out of control and through a fence. |
| 2560 | SIENNA | 2009 | 11/5/2009 | Customer called regarding her 2009 Toyota Sienna.  Customer claims that she heard about the floor mat concern and states that she had the same concern in a 1971 Corolla.  Customer further claims that she was not involved in any accident. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2561 | SEQUOIA | 2004 | 11/5/2009 | Customer called regarding her 2004 Toyota Sequoia.  Specifically, customer claims that when she pushes on the gas and the vehicle is traveling at 45 to 65 miles per hour, the vehicle jumps ahead.  Customer further claims that she has to engaged the brakes to slow the vehicle.  Customer claims that the vehicle also jerks at times when going around turns.  Customer claims that unintended acceleration occurs while the vehicle is already in motion. |
| 2562 | CAMRY | 2010 | 11/5/2009 | Customer called regarding his 2010 Toyota Camry LE. Specifically, customer claims that on 8/4/09 the vehicle surged forward. Customer did not indicate if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 2563 | CAMRY | 2008 | 11/5/2009 | Son called regarding customer's 2008 Toyota Camry.  Customer does not state specifics, but fears that his mother's life is in danger. |
| 2564 | Solara | 2002 | 11/5/2009 | Customer called regarding her 2002 Toyota CAMRY LE. Specifically, customer claims that on November 4, 2009 she was pulling into a parking spot with her foot on the brake when the vehicle surged forward and struck a shed.  An FTS inspected the vehicle. |
| 2565 | PRIUS | 2007 | 11/5/2009 | Customer called regarding her 2007 Toyota Prius.  Specifically, the customer claims that on 10/10/08, the vehicle unintentionally accelerated causing a frontal collision.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2566 | AVALON | 2008 | 11/5/2009 | Customer called regarding his 2008 Toyota Avalon Limited.  Specifically, customer claims that in 2008, the vehicle was involved in a collision, where the vehicle jumped the curb and ran into a beauty parlor.  The customer does not know if the accident was caused by unintended acceleration. |
| 2567 | CAMRY | 2003 | 11/5/2009 | Customer called regarding her 2003 Toyota CAMRY LE. Specifically, customer claims that on an unknown date she was attempting to park her vehicle with her foot on the brake when the vehicle accelerated and kept going, coming to rest on an embankment. |
| 2568 | CAMRY | 2005 | 11/5/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on November 3, 2009, while backing out of her driveway, the vehicle accelerated on its own and drug a family member alongside the vehicle.  Customer further claims that the vehicle hit a bystander and caused injuries. |
| 2569 | AVALON | 2009 | 11/5/2009 | Customer called regarding his 2009 Toyota Avalon Limited.  Specifically, customer claims that on that on November 4, 2009 he and his wife were involved in an accident in front of a school.  Customer claims that vehicle accelerated suddenly and went up a hill and ran into a bush before coming to a stop.  A Field Technical Specialist inspected the vehicle and forwarded the results to legal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2570 | PRIUS | 2004 | 11/5/2009 | Customer called regarding her 2004 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2571 | CAMRY | 2007 | 11/6/2009 | Customer called regarding his wife's 2007 Toyota Camry.  Customer claims that he experienced two instances of unintended acceleration.  In November 2009, customer called regarding the first incident.  Customer claims that he was driving and that  he stopped for a stop sign, after which the vehicle accelerated spontaneously.  Customer claims that he was able to stop the vehicle and thought that the floor mats were at fault for the issue.  In January 2010, customer called again regarding a second incident.  Customer claims that the vehicle again experienced an instance of unintended acceleration, and that the floor mats were not present in the vehicle at the time. |
| 2572 | IS250 | 2006 | 11/6/2009 | Customer called regarding her 2006 Lexus IS 250.  Specifically, customer claims that on unknown dates, she had numerous concerns with random accelerations.  Customer claims that the vehicle accelerates without any reason. |
| 2573 | PRIUS | 2005 | 11/6/2009 | Customer called regarding her 2005 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2574 | CAMRY | 2007 | 11/6/2009 | Customer called regarding his wife's 2007 Toyota Camry.  Customer claims that his wife was driving the vehicle and was making a u-turn when the vehicle spontaneously accelerated despite depression of the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2575 | CAMRY | 2009 | 11/6/2009 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on an unknown date, she had some concerns with acceleration.  Customer further claims that on one occasion, the brake got stuck and the vehicle would not steer properly and she could not get the vehicle to slow down. |
| 2576 | TUNDRA | 2006 | 11/6/2009 | Customer called regarding his 2006 Toyota TUNDRA 4X2. Specifically, customer claims that on an unknown date his vehicle began to speed up and customer applied both feet onto the brake pedal. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2577 | CAMRY | 2005 | 11/6/2009 | Customer called regarding her 2005 Toyota Camry XLE (V6).  Specifically, customer claims that on two different occasions, she was involved in an accident.  On one occasion, in February 2009, an accident occurred while coming to a park. |
| 2578 | AVALON | 2006 | 11/6/2009 | Customer called regarding his 2006 Toyota Avalon XLS.  Specifically, customer claims that on an unknown date his vehicle accelerated even though he had removed the floor mats. |
| 2579 | PRIUS | 2005 | 11/6/2009 | Customer called regarding his 2005 Toyota Prius.   Specifically, the customer claims that on 10/5/09, the vehicle unintentionally accelerated .  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2580 | CAMRY | 2009 | 11/6/2009 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on an unknown date, she was stopped for speeding when she knew she was not speeding.  Customer claims that on that occasion, she was going faster than how fast she thought she was going. |
| 2581 | CAMRY | 2007 | 11/6/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on an unknown date, her vehicle accelerated and she could not stop her vehicle.  Customer further claims that when she stopped the vehicle, she noticed that the floor mat was very far under the brake and gas pedals.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2582 | COROLLA | 2009 | 11/6/2009 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on unknown date, she had some concern with her vehicle.  Customer claims that when the temperature is cooler, the vehicle travels at low speeds.  Customer further claims she feels like her vehicle is going faster without pressing on the gas. |
| 2583 | AVALON | 2006 | 11/6/2009 | Customer called regarding his 2006 Toyota Avalon XLS.  Specifically, customer claims that on an unknown date, while driving with her sister, she tried to apply the brakes and the vehicle sped up and then stopped.  There was no damage to the vehicle. |
| 2584 | PRIUS | 2008 | 11/6/2009 | Customer called regarding his 2008 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2585 | Avalon | 2008 | 11/6/2009 | Customer emailed regarding his 2008 Toyota Avalon.  Specifically, customer claims that on unknown dates, his vehicle would not slow down when he removed his foot from the gas pedal.  Customer further claims that the acceleration was caused by the floor mat and by the plush carpet.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2586 | ES350 | 2007 | 11/6/2009 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that on November 5, 2009 the vehicle surged forward while she was pulling into a parking spot.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2587 | AVALON | 2005 | 11/6/2009 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that she has experienced the vehicle leaping and feels like the accelerator is rough.  Customer further claims that the condition has occurred more frequently in the past year. |
| 2588 | RAV 4 | 2009 | 11/6/2009 | Customer emailed regarding his 2009 Toyota RAV4.  Specifically, customer claims that on unknown date, while pulling into a parking place in front of a convenience store with his foot on the brake, the car suddenly accelerated.  Customer claims he had to stand on the brake to keep the vehicle from driving into the store, and that it was not a stuck floor mat or a case of accidentally stepping on the accelerator.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2589 | CAMRY | 2007 | 11/6/2009 | Customer called regarding her 2007 Toyota Camry.  Customer claims that she had been experiencing unintended acceleration and that the dealer had to reset the internal computer twice before because the vehicle had acceleration problems. |
| 2590 | LS 400 | 1998 | 11/6/2009 | Customer called regarding 1998 Lexus LS 400.  Customer claims that on October 25, 2009, his vehicle backed up out of control and hit another vehicle.  Customer claims the brakes would not stop the vehicle. |
| 2591 | CAMRY | 2002 | 11/6/2009 | Customer called regarding his 2002 Toyota Camry XLE. Specifically, customer claims on unknown dates the vehicle surged at highway speeds. Customer further claims that the vehicle will not continue at a constant speed. Customer claims that the sudden accleration occurred while the vehicle was already in motion. |
| 2592 | CAMRY | 2005 | 11/6/2009 | Customer called regarding her 2005 Toyota Camry LE.  Specifically, customer claims that at the end of September [2009], she had a surging incident.  Customer claims similar incidents occurred on more than one occasion. |
| 2593 | PRIUS | 2010 | 11/6/2009 | Customer called in regarding a 2010 Toyota Prius.  Specifically, the customer claims the vehicle unintentionally accelerated on 11/6/2009 causing a non-injury wreck.  FTS inspected the vehicle but took no action.  The customer further claims the acceleration occurred while the vehicle was stopped. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2594 | VENZA | 2009 | 11/6/2009 | Customer called regarding his 2009 Toyota Venza.  Specifically, customer claims that on an unknown date the vehicle experienced an instance of unwanted acceleration.  Customer further claims that he was able to stop the vehicle after numerous attempts at braking and that there was no accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2595 | LAND CRUISER | 2008 | 11/6/2009 | Customer called regarding her 2008 Toyota Land Cruiser.  Specifically, customer claims that on an unknown date the vehicle took off to 100 mph while she was driving on the highway and punching the brakes.  Customer further claims that the vehicle made a popping noise and slowed down by itself.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2596 | CAMRY | 2009 | 11/6/2009 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on 11/6/09 she was driving approximately 10-15 mph and hit brakes as she approached a stop sign, at which point the accelerator engaged and the car jerked forwarded like the brakes were fighting with the accelerator.  Her vehicle then hit the vehicle in front of her.  Customer further claims her vehicle has no floor mats.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2597 | COROLLA | 2009 | 11/7/2009 | Customer called regarding his 2009 Toyota Corolla LE. Specifically, customer claims that on unknown dates he experienced unintended acceleration.  Customer further claims that the cruise control light came on two times when the vehicle would randomly accelerate.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims  that the sudden acceleration occurred while the vehicle already in motion. |
| 2598 | CAMRY | 2002 | 11/7/2009 | Customer called regarding her 2002 Toyota Camry LE. Specifically, customer claims that on May 10, 2007, as she was backing out of a parking space, she tapped the gas pedal and the car took off like a rocket and lunged forward into a large trash can. Customer further claims that the trash can stopped her from crashing into a store window. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2599 | CAMRY | 2007 | 11/7/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that her vehicle has failed to stop while she was driving on several occasions.  Customer further claims that the vehicle would not stop in the snow. |
| 2600 | PRIUS | 2007 | 11/7/2009 | Customer emailed regarding her 2007 Toyota Prius.  Specifically, customer claims that on unknown dates the vehicle had small surges in speed from time to time and only for a second or two. |
| 2601 | Camry | 2009 | 11/9/2009 | Customer claims that engine surges at 1200 RPM.  Vehicle inspected and customer's concern confirmed.  Found that condition goes away when OCV is unplugged.  Cylinder head assembly replaced. |
| 2602 | Tundra | 2007 | 11/9/2009 | An FTR from the U.S., issued on November 9, 2009, concerning a 2007 Toyota Tundra, states that a customer complained that the gas pedal was hard to push at times.  The pedal was tested by pushing it by hand.  The gas pedal was replaced. |
| 2603 | CAMRY | 2007 | 11/9/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on unknown dates when driving on the highway, when customer sped up to pass another vehicle, the vehicle choked and then took off.  Customer further claims that on unknown dates when stopped at a red light with his foot on the brake, the vehicle revved up.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while the vehicle was already in motion. |
| 2604 | SIENNA | 2004 | 11/9/2009 | Customer called regarding her 2004 Toyota Sienna.  Specifically, customer claims that her vehicle has suddenly accelerated several times.  Customer further claims that she has had the electronic idle control replaced but that the problem still occurs.  Customer claims that recently she was driving in a school zone when her vehicle accelerated despite the fact that she took her foot off the accelerator.  Customer claims that unintended acceleration occurs while the vehicle is already in motion. |
| 2605 | CAMRY | 2002 | 11/9/2009 | Customer called regarding her 2002 Toyota CAMRY LE. Specifically, customer claims that on an unknown date around April of 2007, her vehicle was at a full stop when it abruptly accelerated and struck another vehicle. |
| 2606 | CAMRY | 2006 | 11/9/2009 | Customer called regarding his 2006 Toyota Camry XLE (V6).  Customer claims that on August 22, [2009], while parking this vehicle, it lunged over parking space and hit wall. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2607 | AVALON | 2008 | 11/9/2009 | Customer called regarding his 2008 Toyota Avalon.  Specifically, customer claims that on an unknown date he was driving on the freeway at about 75 MPH and applied the brakes but the cruise control would not disengage.  Customer further claims that on an unknown date he was trying to pass a truck on the interstate and the vehicle kept speeding up until it reached 90 MPH, and slowed down after pressing on the brakes for 2-3 miles.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2608 | VENZA | 2009 | 11/9/2009 | Customer called regarding 2009 Venza.  Specifically, customer claims that she has had two experiences in which her vehicle has taken off on its own.  Customer further claims that in one instance, this happened when she was hitting the brakes, and in a second instance it happened while she was on the expressway traveling at 55 to 60 miles per hour and had to stop short, at which point the vehicle lunged forward.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 2609 | TACOMA | 2010 | 11/9/2009 | Customer called regarding 2010 Toyota Tacoma Prerunner 4X2.  Specifically, customer claims that she was driving the vehicle in a parking lot and took her foot off the accelerator, but the vehicle kept accelerating.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 2610 | CAMRY | 2005 | 11/9/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on an unknown date in 2005, her vehicle accelerated by itself, causing her to almost hit a pole. |
| 2611 | PRIUS | 2008 | 11/9/2009 | Customer called regarding her 2008 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2612 | AVALON | 2007 | 11/9/2009 | Customer called regarding his 2007 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle surged forward without him pressing on the gas pedal on two separate occasions. |
| 2613 | CAMRY | 2009 | 11/9/2009 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on  November 6, 2009, while his wife was driving the vehicle, it took off and the RPMs raised up to 5000.  Customer claims that that while driving down a hill, at a stop sign, the vehicle's brakes and steering would not work.  Customer claims that this occurred two other times. |
| 2614 | COROLLA | 2010 | 11/9/2009 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle accelerated by itself. |
| 2615 | PRIUS | 2010 | 11/9/2009 | Customer called in regarding a 2010 Toyota Prius.  Specifically, the customer claims the vehicle unintentionally accelerates but failed to provide a specific date.  FTS did not inspect the vehicle.  The customer further claims the vehicle revs and accelerates while already in motion. |
| 2616 | CAMRY | 2002 | 11/9/2009 | Customer called regarding her 2002 Toyota CAMRY LE. Specifically, customer claims that on November 2, 2009 she placed vehicle in reverse and it accelerated without responding to braking, striking a pole.  Customer further claims she put the vehicle in drive, causing it to jerk forward, jump a median,  and strike a shopping cart. |
| 2617 | CAMRY | 2005 | 11/9/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on unknown dates, the pedal goes too fast when she accelerates.  On another occasion, the vehicle stopped on her in the middle of the road. |
| 2618 | RAV 4 | 2008 | 11/9/2009 | Customer called regarding her 2008 Toyota Rav4.  Specifically, customer claims that she was traveling down a driveway at 10 to 15 miles per hour and that when she approached the road she let up on the gas pedal and pressed on the brake.  Customer further claims that the vehicle suddenly accelerated, but that she was able to stop the vehicle by pressing the brake, putting the vehicle into park, and turning the motor off.  Customer states that this is the second time this has happened.  Customer claims that unintended acceleration occurred while the vehicle is already in motion. |
| 2619 | CAMRY | 2008 | 11/9/2009 | Customer emailed regarding her 2008 Toyota Camry.  Specifically, customer claims that on an unknown date her gas pedal became stuck while driving on the expressway. |
| 2620 | CAMRY | 2007 | 11/9/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that she was involved in an accident on November 2, 2009.  Customer claims that she was driving and attempted to slow down by braking, but that the vehicle accelerated instead.  Customer states that she hit the back of another vehicle.  Customer claims that her vehicle sustained front-end damage and that she was injured in the accident. |
| 2621 | CAMRY | 2008 | 11/9/2009 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on 11/4/2009 he could not stop his vehicle and it acclerated through an intersection.  Customer further claims that his mother was in a previous accident in the same vehicle, which she believes to be caused by the accelerator.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2622 | SC 430 | 2006 | 11/9/2009 | Customer called regarding his 2006 Lexus SC 430. Specifically, customer claims that on an unknown date his vehicle accelerated from the driveway and was stopped by a tree. |
| 2623 | AVALON | 2008 | 11/9/2009 | Customer emailed Toyota claiming that he was concerned with the acceleration in his 2008 Toyota Avalon Limited.  The acceleration occurred on an unknown date. |
| 2624 | 4RUNNER | 2005 | 11/9/2009 | Customer called regarding his 2005 Toyota 4Runner.  Specifically, customer claims that on November 3, 2009, he was stopped at a intersection  when his vehicle suddenly accelerated and he had to slam the brake to stop.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2625 | CAMRY | 2003 | 11/9/2009 | Customer called regarding her 2003 Toyota Camry LE.  Customer claims that on an unknown day in August 2009, she was pulling into a parking spot when the vehicle revved up and sped to 20-30 miles per hour despite attempts to brake. |
| 2626 | CAMRY | 2005 | 11/9/2009 | Customer called regarding her 2005 Toyota Camry LE (V6).  Specifically, customer claims that in May of 2005, her foot slipped of the brake pedal and the vehicle accelerated and hit another vehicle. |
| 2627 | ES350 | 2008 | 11/10/2009 | Customer called regarding his 2008 Lexus ES 350.  Specifically, customer claims that on an unknown date the vehicle experienced unintended acceleration when his wife was driving. |
| 2628 | LX 570 | 2008 | 11/10/2009 | Customer called regarding her 2008 Lexus LX 570.  Specifically, customer claims that on an unknown date she experienced unintended acceleration. |
| 2629 | CAMRY | 2002 | 11/10/2009 | Customer called regarding his 2002 Toyota CAMRY XLE. Specifically, customer claims that on unknown dates his vehicle has accelerated after being stopped.  An FTS inspected the vehicle. |
| 2630 | PRIUS | 2009 | 11/10/2009 | Customer called regarding her 2009 Toyota Prius Hybrid.  Specifically, customer claims that on October 7, 2009, she was backing up in her garage, when the vehicle suddenly accelerated backwards and ran into her garage cabinets, damaging the car at the rear.  Customer further claims that when she put the car in drive to move away from the cabinets, the vehicle surged forward, hitting her friend's 6 year old Mercedes, damaging the front of her vehicle.  Customer further claims she tried to hit the brakes, but there was not enough response time.   An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2631 | CAMRY | 2002 | 11/10/2009 | Customer called regarding her 2002 Toyota CAMRY XLE. Specifically, customer claims that on an unknown date his wife placed the vehicle in park when it suddenly accelerated and struck another vehicle. |
| 2632 | PRIUS | 2007 | 11/10/2009 | Customer called regarding her 2007 Toyota Prius Hybrid.  Specifically, customer claims that after her car was repaired by the dealer after an accident on 07/03/09 (not related to any problems with the car), the car hesitated while accelerating, and then surged, sometimes from 30 to 60 mph.  FTS inspected vehicle twice.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 2633 | PRIUS | 2009 | 11/10/2009 | Customer called regarding her 2009 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, while at a full stop, the vehicle would not accelerate, and then took off.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2634 | CAMRY | 2010 | 11/10/2009 | Customer called regarding his 2010 Toyota Camry.  Specifically, customer claims that on an unknown date, while the vehicle was traveling 15 mph, the vehicle would not stop causing him to have an accident. Customer claims that he is concerned that this was due to unintended acceleration. |
| 2635 | LS 460 | 2007 | 11/10/2009 | Customer called regarding his 2007 Lexus LS 460. Specifically, customer claims that on an unknown date he was about to put the vehicle in park when the vehicle started going forward. Customer further claims that he went through a store, and stopped the car by pressing the start button. Customer claims that the sudden accleration occurred while the car was at a full stop. |
| 2636 | VENZA | 2009 | 11/10/2009 | Customer called regarding 2009 Venza.  Specifically, customer claims that on November 9, 2009, she was driving in her vehicle and was approaching a building when the vehicle lunged forward and went through the side of a building.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 2637 | CAMRY | 2009 | 11/10/2009 | Customer called regarding 2009 Toyota Camry.  Specifically, customer claims that the vehicle hesitated.  Customer further claims that the vehicle hesitates for one to two seconds upon acceleration.  Customer states that he wants his vehicle replaced. |
| 2638 | GS 300 | 2006 | 11/10/2009 | Customer called regarding her 2006 Lexus GS 300. Specifically, customer claims that on unknown dates the accleration increased when going down a hill and sometimes even on a flat road. Customer claims that the sudden accleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2639 | CAMRY | 2007 | 11/10/2009 | Customer called regarding 2007 Toyota Camry.  Customer claims that vehicle moved slowly while she had her foot on the brake pedal. |
| 2640 | CAMRY | 2005 | 11/10/2009 | Customer emailed regarding his 2005 Toyota Camry LE.  Specifically, customer claims that on the Saturday prior to the email (September 10, 2009), while backing out of his driveway, he stopped the car, and an incident occurred. |
| 2641 | CAMRY | 2009 | 11/10/2009 | Customer called regarding 2009 Toyota Camry.  Specifically, customer claims that she is a senior citizen and is scared of her vehicle because of the media release. |
| 2642 | CAMRY | 2007 | 11/10/2009 | Customer called regarding his 2007  Toyota Camry.  Specifically, customer claims that on an unknown date in August 2009 he was backing into his garage when the engine revved up and the vehicle surged backwards and hit some boxes in the garage.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2643 | CAMRY | 2009 | 11/10/2009 | Customer called regarding 2009 Toyota Camry.  Specifically, customer claims that her gas pedal has been getting stuck and that she escaped two rear end collisions.  Customer further claims that on November 5, 2009, she took her foot off the accelerator pedal but the vehicle continued to accelerate.  Customer states that during this incident, she was able to stop the vehicle by "mashing" on the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2644 | CAMRY | 2008 | 11/10/2009 | Customer called regarding his 2008 Toyota Camry SE.   Specifically, customer claims that on an unknown date the vehicle surged forward while in cruise control.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2645 | CAMRY | 2004 | 11/10/2009 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on November 28, 2008, he was involved in an accident which he attributes to unintended acceleration. |
| 2646 | IS 300 | 2004 | 11/10/2009 | Customer called regarding his 2004 Lexus IS 300. Specifically, customer claims that on an unknown date he has been concerned with a sticking gas pedal. |
| 2647 | ES350 | 2010 | 11/10/2009 | Customer called regarding his 2010 Lexus ES 350.  Specifically, customer claims that on an unknown date, he was almost involved in a collision due to unintended acceleration.  The vehicle was inspected and it was determined that the vehicle was operating as designed. |
| 2648 | CAMRY | 2006 | 11/10/2009 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on three to four occasions, she has had a problem with her accelerator.  Customer claims that when she steps on the accelerator, to move the vehicle out of the park position it just lurches forward.  Customer claims that the sudden acceleration occurred while the vehicle is already stopped. |
| 2649 | CAMRY SOLARA | 2006 | 11/10/2009 | Customer called regarding his 2006 Toyota Camry Solara SE.  Specifically, customer claims that on an unknown date, she had a concern with brake interference.  Customer claims that this caused an accident. |
| 2650 | Corolla | 2006 | 11/10/2009 | Customer called and emailed regarding his daughter's 2006 Toyota Corolla.  Specifically, customer claims that his wife was driving his daughter's vehicle when the cruise control locked up, causing her to be in an accident.  Customer further claims that at the time of the accident, his wife's foot was on the brake pedal. Customer claims that the cruise control lock-up occurred while the vehicle was already in motion. |
| 2651 | PRIUS | 2007 | 11/10/2009 | Customer emailed regarding his 2007 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, but around 3-5 times a month since December 2006, the vehicle accelerated on its own while in motion.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2652 | RAV 4 | 2004 | 11/10/2009 | Customer emailed regarding her 2004 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle had acceleration issues when in cruise control going up hills. |
| 2653 | CAMRY | 2006 | 11/11/2009 | Customer called regarding his 2006 Toyota Camry LE (V6).  Specifically, customer claims that on unknown dates, on three different occasions, she experienced unintended acceleration.  On one occasion, she claims she ran into a wall at a shopping mall.  On another occasion, she claims she ran into the dryer in her garage.  On the third occasion, she claims she ran over a curb in a parking lot.  Customer claims that the sudden accelerations occurred while the vehicle was already in motion. |
| 2654 | CAMRY | 2003 | 11/11/2009 | Customer called regarding his mother's 2003 Toyota Camry XLE. Specifically, customer claims that his mother has had two accidents related to surging. Customer further claims that on December 6, 2006, while his mother was driving the vehicle accerlated on its own and crashed into a building. Customer further claims that in October, 2009, his mother was involved in another accident in which the vehicle accelerated on its own and hit another vehicle. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2655 | Sequoia | 2006 | 11/11/2009 | Customer called regarding his 2006 Toyota Sequoia.  Specifically, customer claims that on unknown dates, his vehicle randomly accelerated.  Customer further claims that on one occasion, his vehicle accelerated by 10 mph and his brakes did not respond for 5 seconds.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2656 | CAMRY | 2002 | 11/11/2009 | Customer called regarding  his 2002 Toyota Camry LE. Specifically, customer claims that on an unknown date his wife was backing out of the garage with little pressure on gas and went to maximum throttle. Customer further claims that wife put foot on brake and nothing happened. |
| 2657 | RX 350 | 2009 | 11/11/2009 | Customer's partner called regarding customer's 2009 Lexus RX 350.  Specifically, customer claims that on an unknown date vehicle jumped forward while shifting from reverse into drive. |
| 2658 | PRIUS | 2007 | 11/11/2009 | Customer called regarding her 2007 toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, but 4 or 5 times when driving on the freeway, the car's engine seemed to speed up a little. Customer further claims that when putting vehicle in park and releasing the brake, the vehicle sometimes moved forward a few inches.  Customer claims that the sudden acceleration occurred while the vehicle was both already in motion and at a full stop. |
| 2659 | CAMRY | 2003 | 11/11/2009 | Customer called regarding 2003 Toyota Camry LE. Specifically, customer claims that on an unknown date the accelerator pedal has stuck in the past. |
| 2660 | PRIUS | 2005 | 11/11/2009 | Customer called regarding his 2005 Toyota Prius.  Specifically, customer claims that on unknown dates there was a jerking feeling when he took his foot off the accelerator and started braking.  Customer further claims that he felt a surge but not a constant acceleration.  Customer claism that the sudden acceleration occurred while the vehicle was already in motion. |
| 2661 | AVALON | 2005 | 11/11/2009 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that when he steps on the brakes, the vehicle accelerates.  Customer further claims that the gas pedal sticks even though the floor mats have been removed.  Customer claims that unintended  acceleration has occurred four (4) times since owning the vehicle. |
| 2662 | CAMRY | 2009 | 11/11/2009 | Customer called regarding 2009 Toyota Camry.  Specifically, customer claims that his wife was involved in an accident on November 10, 2009.  Customer further claims that when his wife was trying to park the vehicle, it accelerated on its own, causing the vehicle to slam into a light post.  Customer claims that while trying to control the vehicle, his wife placed the vehicle in reverse, after which the vehicle again accelerated on its own and crashed into 3 other vehicles.  Customer claims that the brakes did not work. |
| 2663 | ES 300 | 2002 | 11/11/2009 | Customer called regarding her 2002 Lexus ES 300. Specifically, customer claims that on an unknown date |
| 2664 | SC 400 | 1998 | 11/11/2009 | Customer called regarding her 1998 Lexus SC 400.  Specifically, customer claims that on unknown dates vehicle exhibited problems with its floor mats. |
| 2665 | PRIUS | 2002 | 11/11/2009 | Customer called regarding her 2002 Toyota PRIUS 4-DOOR. Specifically, customer claims that on an unknown date his wife was at a stop in vehicle when it surged forward. |
| 2666 | RX 400h | 2006 | 11/11/2009 | Customer called regarding his 2006 Lexus RX 400h. Specifically, customer claims that on an unknown date he was at a stop and while he was slowing down the vehicle accelerated. Customer further claims that as he was stepping on the brakes the car surged forward. Customer claims that the sudden acceleration occurred while the car was already in motion. |
| 2667 | CAMRY | 2004 | 11/12/2009 | Customer called regarding his 2004 Toyota Camry LE.  Specifically, customer claims that on unknown dates, she has had accelerator issues. |
| 2668 | ES350 | 2007 | 11/12/2009 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date, while pulling into a parking spot, before putting the vehicle in gear, the vehicle accelerated, causing him to hit a building.  A Field Technical Specialist came out and inspected the vehicle and determined that there was no defect.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2669 | TACOMA | 2009 | 11/12/2009 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on November 11, 2009 the vehicle surged forward into another vehicle when his foot was on the brake pedal.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2670 | HIGHLAND ER | 2006 | 11/12/2009 | Customer called regarding his 2006 Toyota Highlander.  Specifically, customer claims that in September 2009 the vehicle experienced sudden acceleration from 40 to 65 mph.  Customer further claims that he was able to stop the vehicle by putting it into neutral.  Customer claims that the sudden acceleration occurred while the vehicle was  already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2671 | CAMRY | 2003 | 11/12/2009 | Customer called regarding her 2003 Toyota Camry LE. Specifically, customer claims that on unknown dates the vehicle took off on her twice. |
| 2672 | AVALON | 2008 | 11/12/2009 | Customer called regarding her 2008 Toyota Avalon Touring.  Specifically, customer claims that on an unknown date, while driving at approximately 15 miles per hour into her garage, with her foot on the brake, her vehicle suddenly accelerated, causing her to crash into her garage. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2673 | CAMRY | 2003 | 11/12/2009 | Customer called regarding her 2003 Toyota CAMRY XLE. Specifically, customer claims that on three unknown dates her vehicle experienced sudden acceleration which she prevented by braking.  Customer further states that on July 19, 2009 the vehicle again accelerated and struck a garage. |
| 2674 | RAV 4 | 2008 | 11/12/2009 | Customer wrote regarding her 2008 Toyota Rav4.  Specifically, customer claims that in or around March 2009, she was involved in an accident caused by sudden acceleration.  Customer further claims that her vehicle did not stop until it collided with another vehicle.  Customer claims that she has had multiple experiences with sudden acceleration, where the vehicle accelerates more quickly than expected despite the fact that she barely touches the accelerator.  Customer claims that unintended acceleration occurs while the vehicle is already in motion. |
| 2675 | TACOMA | 2008 | 11/12/2009 | Customer called regarding 2008 Toyota Tacoma Prerunner.  Specifically, customer claims that the vehicle accelerated by itself when customer was backing the vehicle into the driveway, causing it to collide with another vehicle.  Customer further claims that she had both feet on the brakes but the vehicle did not stop.  Customer claims that the engine was revving.  Customer states that she was able to stop the vehicle by putting it in neutral and shutting the engine off.  Customer claims that sudden acceleration occurred while the vehicle was in motion. |
| 2676 | SCION TC | 2005 | 11/12/2009 | Customer called regarding her 2005 Toyota Scion TC. Specifically, customer claims that on November 10, 2009, she was in an accident when her vehicle suddenly accelerated and the brakes did not work.  Customer claims that the sudden accleration occurred while the car was already in motion. |
| 2677 | CAMRY | 2005 | 11/12/2009 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on September 24, 2007, his vehicle accelerated on its own backwards.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2678 | TACOMA | 2009 | 11/12/2009 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle accelerated up to 2000 rpm and made noise when shifting between 1st and 2nd gear. Customer further claims that when he is carrying any load the problem is worse.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2679 | AVALON | 2006 | 11/12/2009 | Customer called regarding his 2006 Toyota Avalon Limited.  Specifically, customer claims that on an unknown date, while using cruise control, the vehicle increased speed to 90 mph when they were cruising at 65 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2680 | AVALON | 2009 | 11/12/2009 | Customer called regarding his 2009  Toyota Avalon.  Specifically, customer claims that unknown dates when slowing down the vehicle surged forward and customer had to apply the brakes with more than normal foot pressure.  Customer further claims that he is still having the issue after the dealer updated the software and customer took out the floor mats.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2681 | PRIUS | 2005 | 11/12/2009 | Customer called regarding her 2005 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2682 | CAMRY | 2005 | 11/12/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on November 11, 2009, she experienced an accelerator incident.  Customer claims that while driving her vehicle in town, she came around a corner, and was about to park, and the car was in an accident.  Customer further claims that her vehicle was accelerating out of control.  A Field Technical Specialist inspected the vehicle. |
| 2683 | ES350 | 2009 | 11/12/2009 | Customer called regarding 2009 Lexus ES 350.  Specifically, customer claims that on unknown dates, he believes that he was having accelerating issues. |
| 2684 | PRIUS | 2005 | 11/13/2009 | Customer called regarding her 2005 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated .  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 2685 | CAMRY | 2010 | 11/13/2009 | Customer called regarding her 2010 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle surged when pulling out of a complete stop.  Customer further claims that the vehicle's accelerator got stuck and then the vehicle jumped or lunged forward.  Customer further claims the vehicle lunged forward when she pulled into her garage.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2686 | PRIUS | 2010 | 11/13/2009 | Customer called regarding her 2010 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, but 6 times since the purchase of the vehicle, while braking, there has been sudden acceleration.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2687 | 4RUNNER | 2008 | 11/13/2009 | Customer's wife called regarding customer's 2008 Toyota 4Runner.  Specifically, customer claims that on unknown dates the RPM revved and the vehicle went about 80 mph, and that he put the vehicle in neutral to slow it down.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2688 | HIGHLANDER | 2004 | 11/13/2009 | Customer called regarding her 2004 Toyota Highlander.  Specifically, customer claims that on an unknown date the vehicle surged forward into the garage wall when she was pulling into the driveway.  Customer further claims that on an unknown date the vehicle accelerated unintentionally into a traffic sign on private property.  Customer further claims that on November 12, 2009 the vehicle surged but there was no accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2689 | CAMRY | 2005 | 11/13/2009 | Customer called regarding her 2005 Toyota Camry XLE (V6).  Customer claims that on unknown dates, she was unable to get the vehicle started. |
| 2690 | COROLLA | 2008 | 11/13/2009 | Customer called regarding her 2008 Toyota Corolla.  Specifically, customer claims that on November 13, 2009 the vehicle began to accelerate on its own while she was driving in a parking lot.  Customer further claims that she was able to shift the vehicle into neutral and stop the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2691 | CAMRY | 2003 | 11/13/2009 | Customer called regarding her 2003 Toyota Camry LE. Specifically, customer claims that on an unknown date her vehicle lurched and then about a year later did the same thing. Customer further claims that her foot was on the accelerator at the time. Customer claims that the sudden accleration occurred while the vehicle was already in motion. |
| 2692 | ES350 | 2007 | 11/13/2009 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that on October 29, 2009 the vehicle surged forward and hit the vehicle in front of her.  Customer further claims that she had to put the vehicle in park in order to stop it.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2693 | CAMRY | 2009 | 11/13/2009 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on two dates in September and October 2009 the vehicle would quickly surge ahead when pressing on the accelerator. She was able to gain control by letting up off the pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2694 | AVALON | 2005 | 11/13/2009 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on July 12, 2009, while her grandson was driving the vehicle, he pressed on brake as he approached intersection and vehicle started to accelerate.  Customer claims that that he ran over the curb and into a stop sign, he pressed the start button and the vehicle turned off.  Customer further claims that in February of 2009, while approaching a stop sign, with the brakes depressed, the vehicle suddenly accelerated.  Customer claims that she put the vehicle into reverse and the vehicle  shot backwards. |
| 2695 | PRIUS | 2008 | 11/13/2009 | Customer called regarding her 2008 Toyota Prius.  Specifically, customer claims that on 11/10/09, the vehicle unintentionally accelerated into a trailer home.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2696 | PRIUS | 2010 | 11/13/2009 | Customer called in regarding a 2010 Toyota Prius.  Specifically, the customer claims the vehicle unintentionally accelerated on 11/11/2009.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden  acceleration occurred while the vehicle was already in motion. |
| 2697 | HIGHLANDER | 2006 | 11/13/2009 | Customer called regarding his 2006 Toyota Highlander.  Specifically, customer claims that on unknown dates the vehicle's accelerator stuck 2 to 3 times while his wife was driving on a freeway.  Customer further claims that his wife stepped on the brakes and the vehicle still sped up.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2698 | CAMRY | 2005 | 11/13/2009 | Customer called regarding her 2005 Toyota Camry XLE.  Specifically, customer claims that on November 7, 2009, while backing out of her driveway, the vehicle accelerated on its own.  Customer claims that she ran into her neighbor's car.  Customer further claims that her foot was slightly on the gas pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2699 | AVALON | 2005 | 11/13/2009 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle lunged forward when coming to a stop. |
| 2700 | LS 400 | 2000 | 11/13/2009 | Customer called regarding his 2000 Lexus LS 400. Specifically, customer claims that on an unknown date his vehicle had unintended acceleration. |
| 2701 | ES350 | 2007 | 11/13/2009 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date the vehicle experienced sudden acceleration. |
| 2702 | PRIUS | 2005 | 11/14/2009 | Customer called regarding his 2005 Toyota Prius.  Specifically, customer claims that on unknown dates he has experienced an acceleration concern.  Customer further claims that he could not get the vehicle to start and on the warning light came on.  Customer further claims that when he made a turn, the acceleration concern got worse.  A Field Technical Specialist inspected the vehicle. |
| 2703 | COROLLA | 2005 | 11/14/2009 | Customer emailed regarding her 2005 Toyota Corolla.  Specifically, customer claims that in June 2009 she had an accident when her vehicle suddenly accelerated and would not stop, even when she had her foot on the brake. |
| 2704 | Prius | 2010 | 11/16/2009 | Customer claims that when driving 15-25 mph, the vehicle accelerates when it hits a bump and driver brakes.  Vehicle inspected and condition duplicated.  No repairs made, customer advised that vehicle is operating as designed. |
| 2705 | CAMRY | 2007 | 11/16/2009 | Customer called regarding his 2007 Toyota Camry Hybrid.  Specifically, customer claims that on November 9, 2009, customer's wife was stopped at a stop light when the vehicle accelerated on its own and hit the vehicle in front of her.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2706 | CAMRY | 2007 | 11/16/2009 | Customer called regarding his 2007 Toyota Camry.  Customer claims that on an unknown date his vehicle had an unspecified acceleration problem and he wants an explanation of the floor mat safety letter. |
| 2707 | CAMRY | 2002 | 11/16/2009 | Customer called regarding  2002 Toyota SE (V6). Specifically, customer claims that on October 6, 2005 the vehicle's throttle became stuck open and after customer brought vehicle to a stop the engine revved to over 6,000 rpm.  Customer further claims the vehicle's gas pedal has become stuck in past. |
| 2708 | PRIUS | 2006 | 11/16/2009 | Customer called regarding her 2006 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2709 | AVALON | 2007 | 11/16/2009 | Customer called regarding 2007 Toyota Avalon XLS.  Specifically, customer claims that on an unknown date, the vehicle experienced sudden unintended acceleration in a parking garage.  A Field Technical Specialist scheduled an inspection. |
| 2710 | CAMRY | 2008 | 11/16/2009 | Customer called regarding his 2008 Toyota Camry.  Without providing specifics, customer claims that vehicle accelerates by itself while driving. |
| 2711 | CAMRY | 2010 | 11/16/2009 | Customer called regarding 2010 Toyota Camry.  Specifically, customer claims that her gas pedal became stuck when she was in reverse, causing her to strike the vehicle behind her.  Customer states that the vehicle surged when it was in reverse.  Customer further claims that her rear bumper is dented as a result of the incident.  Customer states that her floor mats were on their hooks during this incident.  Customer states that she did not attempt to brake until she had hit the other vehicle.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2712 | TACOMA | 2005 | 11/16/2009 | Customer called regarding his 2005 Toyota Tacoma PreRunner.  Specifically, customer claims that in April 2007 the vehicle accelerated when he put it in reverse.  Customer further claims that he stepped on the brakes and the vehicle did not stop, causing him to rear-end an ambulance.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2713 | YARIS | 2009 | 11/16/2009 | Customer called regarding her 2009 Toyota Yaris.  Specifically, customer claims that she is having acceleration issues with the vehicle.  Specifics are unclear. |
| 2714 | COROLLA | 2008 | 11/16/2009 | Customer called regarding his 2008 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle unintentionally accelerated on its own three times. |
| 2715 | CAMRY | 2006 | 11/16/2009 | Customer called regarding her 2006 Toyota Camry LE (V6).  Specifically, customer claims that in October of 2009, her vehicle experienced unintended acceleration.  Customer claims that she hit a parked vehicle and swung onto a tree. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2716 | CAMRY | 2010 | 11/16/2009 | Customer called regarding 2010 Toyota Camry.  Specifically, customer claims that the accelerator stuck, causing an accident.  Customer further claims that she was parked and ran into a store when she was in the vehicle.  Customer believes that floor mats were not the cause of the incident.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2717 | CAMRY | 2007 | 11/16/2009 | Customer called regarding his 2007 Toyota Camry.  Customer claims that on an unknown date his vehicle had an unspecified acceleration problem. |
| 2718 | TACOMA | 2010 | 11/16/2009 | Customer emailed regarding his 2010 Toyota Tacoma PreRunner.  Specifically, customer claims that on unknown dates the vehicle had problems accelerating out of corners.  Customer further claims that the vehicle's engine revved and the rpms went up, but the vehicle did not accelerate until it kicked into gear.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2719 | TACOMA | 2009 | 11/16/2009 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle had accelerator issues. |
| 2720 | CAMRY | 2007 | 11/16/2009 | Customer called regarding her 2007 Toyota Camry.  Customer claims that her vehicle has accelerated on its own on multiple occasions.  Customer claims that the sudden accelerations occur while the vehicle is already in motion. |
| 2721 | CAMRY | 2005 | 11/16/2009 | Customer called regarding his 2005 Toyota Camry LE.  Customer claims that on November 15, 2009, he was reversing out of a parking space when the vehicle suddenly shot backward and hit a child, then ran into a huge flower pot and a store window.   An FTS inspected the vehicle.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 2722 | TACOMA | 2005 | 11/16/2009 | Customer called in regarding a 2005 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerates, but a specific date is not given.  It is unknown if FTS inspected the vehicle.  The customer further failed to note if the sudden acceleration occurred while the vehicle was in motion. |
| 2723 | ES350 | 2008 | 11/16/2009 | Customer called regarding his 2008 Lexus ES 350.  Specifically, customer claims that on an  unknown date, he was involved in an accident that he believes had something to do with the notice he received of the safety advisory. |
| 2724 | TACOMA | 2008 | 11/16/2009 | Customer called regarding her 2008 Toyota Tacoma.  Specifically, customer claims that on an unknown date the vehicle accelerated by itself while she was pulling into a parking spot.  Customer further claims that she pressed the brakes but they did not function.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2725 | CAMRY | 2004 | 11/16/2009 | Customer called regarding his 2004 Toyota Camry LE.  Specifically, customer claims that on an unknown date, while driving his vehicle, while putting his foot on the accelerator, it lurched forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2726 | CAMRY | 2005 | 11/16/2009 | Customer called regarding his 2005 Toyota Camry LE.  Specifically, customer claims that on an unknown date, while pulling into a parking space, the vehicle accelerated on its own.  Customer claims that the acceleration caused her to hit a pedestrian and another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2727 | CAMRY | 2007 | 11/16/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on November 13, 2009, she was stopped at an intersection when the vehicle was rear ended by another vehicle, then took off by itself.  Customer further claims that she pressed the brakes, but the vehicle continued to surge.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2728 | CAMRY | 2009 | 11/16/2009 | Customer called regarding 2009 Toyota Camry.  Specifically, customer claims that the vehicle accelerates by itself "whenever it pleases."  Customer further claims that he does not feel safe in the vehicle.  Customer claims that although he has removed the floor mats, the problem still occurs. |
| 2729 | CAMRY SOLARA | 2006 | 11/16/2009 | Customer called regarding her 2006 Toyota Camry Solara SE (V6).  Specifically, customer claims that on June 18, 2008, while driving about 25 mph, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2730 | TACOMA | 2005 | 11/16/2009 | Customer called regarding his 2005 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle accelerated and jumped out when he touched the brakes while in first gear.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2731 | CAMRY LE | 2008 | 11/16/2009 | Customer emailed regarding his 2008 Toyota Camry LE. Specifically, customer claims that on unknown dates, when he removed his foot from the gas pedal and pressed the brake, the car did not slow down and may have sped up for approximately 2 seconds.  Customer claims that the issue occurred while the car was already in motion. |
| 2732 | CAMRY | 2009 | 11/16/2009 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date, his vehicle accelerated unintentionally from 60 mph to 100 mph.  Customer further claims that the brakes only partially slowed the vehicle but that the vehicle eventually slowed itself.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2733 | TACOMA | 2005 | 11/16/2009 | Customer called regarding her 2005 Toyota Tacoma.  Specifically, customer claims that on an unknown date, her gas pedal got stuck, causing her vehicle to accelerate and hit a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2734 | TACOMA | 2008 | 11/16/2009 | Customer called regarding his 2008 Toyota Tacoma PreRunner.  Specifically, customer claims that on an unknown date the vehicle accelerated by itself while he was pulling into a parking spot and ran into a building.  Customer further claims that he pressed the brakes but they did not function.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2735 | CAMRY | 2007 | 11/17/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on an unknown date his wife ran into a wall while parking at the doctor's office. |
| 2736 | CAMRY | 2007 | 11/17/2009 | Customer called regarding her 2007 Toyota Camry.  Customer claims that on an unknown date her vehicle accelerated into a wall while parking, but she does not recall how accident happened. |
| 2737 | CAMRY | 2010 | 11/17/2009 | Customer called regarding 2010 Toyota Camry.  Specifically, customer claims when he drives the vehicle at 60 miles per hour, the vehicle hesitates for a "split second" and then speeds up.  Customer claims that sudden acceleration occurs while the vehicle is already in motion. |
| 2738 | CAMRY | 2009 | 11/17/2009 | Customer called regarding 2009 Toyota Camry.  Specifically, customer claims that he was backing his vehicle out of the driveway when the vehicle started to accelerate on its own.  Customer further claims that he put the vehicle in neutral and turned it off, but that when he turned the vehicle back on, the vehicle began accelerating again.  Customer claims that sudden acceleration occurred while vehicle was already in motion. |
| 2739 | ES 330 | 2004 | 11/17/2009 | Customer called regarding her 2004 Lexus ES 330. Specifically, customer claims that on an unknown date in 2006 the vehicle's gas pedal became stuck while rounding a curve, causing the vehicle to strike the median.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2740 | AVALON | 2006 | 11/17/2009 | Customer called regarding his 2006 TOyota Avalon XLS.  Specifically, customer claims that on unknown dates, his vehicle experienced sudden unintended acceleration four different times.  Customer further claims that this has happened twice at high speeds and twice at lower speeds. |
| 2741 | COROLLA | 2010 | 11/17/2009 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle accelerated abruptly.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2742 | CAMRY | 2002 | 11/17/2009 | Customer called regarding her 2002 Toyota CAMRY LE. Specifically, customer claims that on November 16, 2009 vehicle came to full stop with her foot on brake when vehicle surged and lurched forward striking another vehicle. |
| 2743 | CAMRY | 2008 | 11/17/2009 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that sometime in April or May 2009 his vehicle jumped forward while parking, went over a side wall, and hit a pole.  Customer's niece further claims that vehicle accelerates when coming to a stop no matter what speed vehicle is going. |
| 2744 | CAMRY | 2007 | 11/17/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle was in an accident due to the vehicle surging forward on its own. |
| 2745 | AVALON | 2006 | 11/17/2009 | Customer called regarding his 2006 Toyota Avalon XLS.  Specifically, customer claims that he is concerned about the floor mats, he took the vehicle to the dealer, and the dealer adjusted the floor mats.  Customer further claims that when the vehicle was only 6 months old, he stepped on the brake and the vehicle accelerated and hit another vehicle.  Customer also claims that while his was driving into a parking lot, the vehicle took off.  The dates of the events are unknown. |
| 2746 | TUNDRA | 2007 | 11/17/2009 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that he has had approximately three or four incidents in which he was going down a hill and the vehicle lurched forward.  Customer claims that sudden acceleration occurred while vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2747 | PRIUS | 2007 | 11/17/2009 | Customer called regarding his 2007 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2748 | VENZA | 2009 | 11/17/2009 | Customer called regarding 2009 Venza.  Specifically, customer claims that on November 17, 2009 his wife was about to put the vehicle in park when the vehicle suddenly began lurching forward and started revving.  Customer further claims that his wife tried to stop the vehicle by pressing the brake but was unable to stop the car even after the vehicle hit another car and kept revving.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that sudden acceleration occurred when the vehicle was at a full stop. |
| 2749 | CAMRY | 2004 | 11/17/2009 | Customer called regarding her 2004 Toyota Camry STD.  Specifically, customer claims that on an unknown date, while driving 25 mph, she took her foot off the accelerator and the vehicle was still accelerating. |
| 2750 | TACOMA | 2006 | 11/17/2009 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated on 11/17/2009.  FTS did not inspect the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 2751 | SEQUOIA | 2006 | 11/17/2009 | Customer wrote regarding her 2006 Toyota Sequoia.  Specifically, customer claims that the vehicle unexpectedly lurches forward when the gas pedal is not depressed.  Customer further claims that when the vehicle has come to a stop, it will lunge forward even though the brake pedal is fully depressed. |
| 2752 | IS 300 | 2001 | 11/17/2009 | Customer called regarding her 2001 Lexus IS 300. Specifically, customer claims that on November 13, 2009 his wife was driving when the vehicle accelerated out of control, despite his wife's effort to place the vehicle in neutral.  Customer further claims that the vehicle stopped when it struck a telephone pole.  An FTS inspected the vehicle. |
| 2753 | CAMRY | 2009 | 11/17/2009 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on an unknown date, she was turning around in a parking lot when the vehicle surged and accelerated on its own.  The vehicle stopped when she pressed the brake.  Customer further claims she has all weather floor mats.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2754 | CAMRY | 2007 | 11/17/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on July 11, 2008, she was driving into a parking lot when the vehicle jumped forward, went through a fence then went airborne over a 6 foot wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2755 | CAMRY | 2009 | 11/17/2009 | Customer called regarding 2009 Toyota Camry.  Specifically, customer claims that she was traveling at approximately 35 miles per hour, and could not able to stop the vehicle completely when applying the brakes.  Customer further claims that this caused her to drive through a red light.  Customer claims that she was able to stop the vehicle by using the emergency brake. |
| 2756 | CAMRY | 2004 | 11/17/2009 | Customer called regarding her 2004 Toyota Camry LE.  Specifically, customer claims that on October 31, 2009, while pulling into a parking space, the vehicle hit 2 signs and a curb.  Customer claims that while driving about 25 mph, the vehicle would not stop when she pressed the brake. |
| 2757 | AVALON | 2006 | 11/17/2009 | Customer emailed regarding her 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle sped up for a few seconds and then returned to normal speed while she was driving at 30 to 45 mph.  Customer further claims that the speedometer did not reflect this burst of speed.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2758 | PRIUS | 2007 | 11/17/2009 | Customer called regarding her 2007 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, the car accelerated by itself on right hand turns.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2759 | CAMRY | 2007 | 11/17/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on an unknown date he was slowing down from 50 mph in traffic and the vehicle sped up to 60-65 mph.  He pulled over to the side of the road and turned off the engine.  Customer further claims that on another unknown date his wife was driving about 35 mph and the vehicle accelerated to 45 mph, so she pulled over.  Customer claims that the sudden accleration occurred while the vehicle was already in motion. |
| 2760 | TACOMA | 2009 | 11/17/2009 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on an unknown date the vehicle experienced unintended acceleration and that the vehicle seemed to surge and go faster when he drove about 35 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2761 | AVALON | 2006 | 11/17/2009 | Customer emailed regarding his 2006 Toyota Avalon.  Specifically, customer claims that on two unknown dates the vehicle experienced unintended acceleration. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 2762 | TACOMA | 2005 | 11/17/2009 | Customer called regarding his 2005 Toyota Tacoma Prerunner.  Specifically, customer claims that on unknown dates the vehicle surged forward and went out of control a few different times when he went to hit the brake while approaching an intersection.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2763 | CAMRY | 2007 | 11/17/2009 | Customer emailed regarding his 2007 Toyota Camry.  Specifically, on an unknown date in December 2007 the engine was racing and the RPMs were up and he could not slow the vehicle down until he coasted with his foot off the gas for about 1/2 mile.  Customer claims that the unintended acceleration occurred while the vehicle was already in motion. |
| 2764 | CAMRY | 2009 | 11/18/2009 | Customer called regarding her 2009 Toyota Camry XLE. Specifically, customer claims that in August 2009 she was backing into her garage when the vehicle accelerated on its own, running into objects in the garage.  She pressed the brakes but they did not respond until after about 30 feet.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2765 | CAMRY | 2005 | 11/18/2009 | Customer called regarding her 2005 Toyota Camry XLE.  Specifically, customer claims that on unknown dates, on a few occasions, the vehicle revved up and accelerated.  Customer claims that on one occasion, she ran into the back of another motorist. |
| 2766 | HIGHLANDER | 2005 | 11/18/2009 | Customer called regarding her 2005 Toyota Highlander.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own into the vehicle in front of her when she took her foot off of the brake while in traffic.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2767 | TACOMA | 2005 | 11/18/2009 | Customer called in regarding a 2005 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated in 11/2007 which caused an accident.  FTS did inspect the vehicle. The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 2768 | CAMRY | 2007 | 11/18/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle surged going from gear to gear when he accelerated or decelerated. |
| 2769 | CAMRY | 2008 | 11/18/2009 | Customer called regarding her 2008 Toyota Camry XLE (V6).  Specifically, customer claims that on an unknown date the vehicle accelerated on its own.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 2770 | COROLLA | 2007 | 11/18/2009 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on unknown dates she was stopped at a red light with her foot on the brake when the engine raced and pulled ahead.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2771 | CAMRY | 2008 | 11/18/2009 | Customer called regarding 2008 Toyota Camry.  Customer claims that she had an accident in April 2009, but she is unsure what caused the accident. |
| 2772 | CAMRY | 2009 | 11/18/2009 | Customer called regarding her 2009 Toyota Camry 2009. Specifically, customer claims that on 10/14/09 she was pulling into a parking space when the vehicle lunged forward, hitting a cement lamp post and curb divider.  Customer further claimed the floor mats were clipped into place. A Field Technical Specialist (FTS) inspected the floor mats. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2773 | IS250 | 2009 | 11/18/2009 | Customer called regarding her 2009 Lexus IS 250.  Specifically, customer claims that on an unknown date the vehicle jumped over the curb.  An FTS inspected the vehicle. |
| 2774 | CAMRY | 2005 | 11/18/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on November 16, 2009, her vehicle accelerated on its own.  Customer further claims that her vehicle was in park when it shot out of the garage and across the street, traveling 30-40 feet before it crashed into a transformer box. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2775 | YARIS | 2009 | 11/18/2009 | Customer called regarding her 2009 Toyota Yaris.  Specifically, customer claims that on November 12, 2009, she was parking her car when her vehicle suddenly accelerated, causing her to hit a pole in the parking lot.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 2776 | PRIUS | 2007 | 11/19/2009 | Customer called about her 2007 Toyota Prius Touring Edition Hybrid.  Specifically, customer claims that on an unknown date, the car suddenly accelerated causing her to jump a curb and hit a lamp post.  Customer further claims that at the time of the accident she had her foot on the brake pedal.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2777 | CAMRY | 2004 | 11/19/2009 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that in August 2009, she was turning right into a parking space at a speed less than 5mph when the vehicle accelerated even though she had applied the brake.  Customer further claims that as a result of the acceleration, she drove over a cement block. |
| 2778 | TACOMA | 2007 | 11/19/2009 | Customer called regarding his 2007 Toyota Tacoma Prerunner.  Specifically, customer claims that although he has removed the floor mats, he continues to experience unintended acceleration.  The details of the underlying incidents are unknown. |
| 2779 | ES350 | 2008 | 11/19/2009 | Customer called regarding her 2008 Lexus ES 350.  Specifically, customer claims that in July of 2009, while parking, she went over a curb.  Customer claims that the police officer advised the she might have hit the gas instead of the brakes but customer believes the accident might have been due to the accelerator.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2780 | CAMRY | 2006 | 11/19/2009 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on September 20, 2009, his vehicle veered to the left and abruptly accelerated, causing the vehicle to run into a fire house.  Customer further claims his floor mats were not secure at the time and were the cause of the accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2781 | TACOMA | 2007 | 11/19/2009 | Customer called in regarding a 2007 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated on two separate occasions which caused accidents.  Specific dates were not mention and it is unknown if FTS inspected the vehicle.  The customer further claims the vehicle revved up and suddenly accelerated while already in motion. |
| 2782 | ES350 | 2007 | 11/19/2009 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on unknown dates, he experienced acceleration.  Customer claims that while passing another vehicle, his vehicle accelerated and would not stop. |
| 2783 | ES350 | 2008 | 11/19/2009 | Customer called regarding her 2008 Lexus ES 350.  Specifically, customer claims that on an unknown date, her daughter was involved in an accident.  Customer claims that that she could not slow the vehicle, and she was issued a traffic citation. |
| 2784 | CAMRY | 2004 | 11/19/2009 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that in either late August 2009 or early September 2009, she was pulling over into the left lane and braking when she felt the vehicle surge tremendously. |
| 2785 | CAMRY | 2007 | 11/19/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claimed that on an unknown date the vehicle surged to 120 mph.  Customer further claimed that she was concerned with the floor mat issue and did not trust the vehicle. |
| 2786 | CAMRY | 2008 | 11/19/2009 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on three occasions, dates unknown, his vehicle  redlined on the RPM gauge and accelerated while driving up an incline with the cruise control on.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2787 | CAMRY | 2008 | 11/19/2009 | Customer called regarding his 2008 Toyota Camry Hybrid.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2788 | TACOMA | 2006 | 11/19/2009 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated in 5/2009.  It is unknown if FTS inspected the vehicle.  The customer further claims the vehicle suddenly accelerated while already in motion. |
| 2789 | CAMRY | 2002 | 11/19/2009 | Customer called regarding his 2002 Toyota Camry XLE. Specifically, customer claims that on October 9, 2009, he was driving in slow traffic on an interstate when the car suddenly accelerated and hit another vehicle. Customer further claims that the brakes would not stop the vehicle. Customer claims that the sudden accleration occurred while the vehicle was already in motion. |
| 2790 | ES350 | 2007 | 11/19/2009 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on unknown dates the vehicle lurched forward when she drove it at 38 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2791 | AVALON | 2005 | 11/19/2009 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on November 19, 2009 the vehicle surged and jumped the curb, almost running into trees on his lawn.  Customer further claims that on unknown prior dates the vehicle has surged multiple times.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2792 | CAMRY | 2007 | 11/19/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that vehicle began to accelerate on its own for approximately two to three seconds in October or November 2009.  Customer further claims that the vehicle would not stop despite depression of the brakes.  Customer states that this has been happening ever since she purchased the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2793 | HIGHLANDER | 2008 | 11/19/2009 | Customer called regarding his 2008 Toyota Highlander Sport.  Specifically, customer claims that on November 19, 2009 the vehicle sped up to 100 mph while he was driving on the freeway.  Customer further claims that he was able to put the vehicle in neutral and apply the emergency brake.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occured while the vehicle was already in motion. |
| 2794 | CAMRY | 2007 | 11/20/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that an on unknown date the vehicle jumped out of gear and ran into a garage door when the vehicle was in park with the engine running.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2795 | CAMRY | 2009 | 11/20/2009 | Customer called regarding 2009 Toyota Camry.  Specifically, customer claims that his wife feels that their new vehicle moves fast, and that the vehicle is "in acceleration mode with little coasting ability." |
| 2796 | CAMRY | 2007 | 11/20/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that in August 2007 the vehicle lunged forward as she was pulling into her parking space.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2797 | CAMRY | 2002 | 11/20/2009 | Customer called regarding his 2002 Camry LE.  Specifically, customer claims that in the summer of 2007 and the summer of 2009 his vehicle suddenly accelerated and he almost struck a pedestrian on one occasion.  Customer further claims that the vehicle was going about 30-25 miles per hour.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2798 | SEQUOIA | 2006 | 11/20/2009 | Customer wrote regarding her 2006 Toyota Sequoia.  Specifically, customer claims that the vehicle unexpectedly lurches forward when the gas pedal is not depressed.  Customer further claims that when the vehicle has come to a stop, it will lunge forward even though the brake pedal is fully depressed. |
| 2799 | CAMRY | 2004 | 11/20/2009 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on an unknown date, he was driving at approx. 30 mph and found that he was unable to stop the vehicle, even though he applied the brakes.  Customer further claims that as a result, he rear-ended another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2800 | PRIUS | 2010 | 11/20/2009 | Customer called in regarding a 2010 Toyota Prius.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated on 11/20/2009, which caused a minor accident.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 2801 | CAMRY SOLARA | 2008 | 11/20/2009 | Customer called regarding her 2008 Toyota Camry Solara.  Specifically, customer claims that on November 5, 2009, the vehicle surged ahead.  Customer further claims that the floor mats were not the problem. |
| 2802 | PRIUS | 2006 | 11/20/2009 | Customer called regarding his 2006 Toyota Prius.  Specifically, customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2803 | ES350 | 2008 | 11/20/2009 | Customer called regarding his 2008 Lexus ES 350.  Specifically, customer claims that on November 15, 2009 the vehicle accelerated on its own when he was pulling into a parking spot, causing him to crash into a parked vehicle.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2804 | MATRIX | 2009 | 11/20/2009 | Customer called regarding her 2009 Toyota Corolla Matrix.  Specifically, customer claims that on October 2, 2009, she was stopped in a parking spot facing a building when the vehicle lunged into the wall of the building.  Customer further claims that on November 19, 2009, the vehicle revved up and started to lunge forward while the customer's daughter had her foot on the brake, but she was able to stop the vehicle by applying the brakes very hard.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2805 | 4RUNNER | 2008 | 11/20/2009 | Customer called regarding his 2008 Toyota 4Runner.  Specifically, customer claims that on an unknown date he was driving and as he tried to pass another vehicle, the engine would not slow down and the vehicle accelerated to 95 mph.  Customer further claims that he shifted into neutral to slow the vehicle down, but the engine continued to rev up to red line before coming down.  Customer further claims that this occurred both with and  without cruise control being engaged.  Customer further claims that the aftermarket floor mats were getting stuck under the pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2806 | ES350 | 2008 | 11/20/2009 | Customer called regarding her 2008 Lexus ES 350.  Specifically, customer claims that on September 9, 2009, her vehicle accelerated out of her control, she attempted to brake but the vehicle accelerated and she hit another vehicle. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2807 | AVALON | 2005 | 11/20/2009 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on an unknown date, while at a stop sign or red light, she took her foot off the brakes and when she hits the brakes the vehicle accelerates on its own. |
| 2808 | CAMRY | 2009 | 11/20/2009 | Customer called regarding 2009 Toyota Camry.  Specifically, customer claims that she is having problems with the vehicle's acceleration because sometimes her vehicle does not accelerate right away and sometimes her vehicle accelerates too fast.  Customer further claims that she has already taken her floor mats out of the vehicle. |
| 2809 | ES350 | 2007 | 11/20/2009 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that on unknown dates, he experienced unintended acceleration on two occasions.  Customer claims that the acceleration happened once while the floor mats were in and once while the floor mats were out. |
| 2810 | PRIUS | 2008 | 11/20/2009 | Customer called regarding her 2008 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, customer was driving the vehicle and it surged unexpectedly; the vehicle speeds up and then comes back down to reasonable speed after a few seconds.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2811 | PRIUS | 2007 | 11/21/2009 | Customer called regarding his 2007 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, the vehicle accelerated without the foot on the gas, and the brake did not stop the vehicle.  Customer further claims that the floormat had been removed weeks before the incident.  Customer further complained of poor rear window visibility.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2812 | PRIUS | 2007 | 11/21/2009 | Customer called regarding his 2007 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2813 | HIGHLANDER | 2004 | 11/21/2009 | Customer called regarding her 2004 Toyota Highlander.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own when she was on the freeway.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2814 | CAMRY | 2009 | 11/21/2009 | Customer called regarding his 2009 Toyota Camry LE. Specifically, customer claims that on 10/28/09 his wife was driving the vehicle and was trying to park; when she removed her foot from the gas pedal, the vehicle accelerated and hit the patio and fence, and even then the tires continued to spin.  Information from a follow-up call states the gas pedal was stuck behind the carpet, but it is unclear if that is the customer's claim.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2815 | CAMRY | 2009 | 11/23/2009 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on 11/19/09 she was easing through traffic and had her foot on the brake pedel on and off, when the car suddenly accelerated. She hit the brakes but the engine continued revving, and struck the car in front of her.  After the collission the engine continued to rev.  Customer further claims that she has the original Toyota floor mats, but that these were not the problem. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2816 | CAMRY | 2007 | 11/23/2009 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that vehicle sometimes takes off even though customer has taken foot off the gas pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2817 | FJ CRUISER | 2007 | 11/23/2009 | Customer called regarding her 2007 Toyota FJ Cruiser.  Specifically, customer claims that on unknown dates the vehicle's floor mat slid onto the accelerator pedal five times before she removed the floor mat. |
| 2818 | COROLLA | 2010 | 11/23/2009 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date the RPMs were high when driving, even when his foot was off the gas. |
| 2819 | RAV 4 | 2009 | 11/23/2009 | Customer called regarding her 2009 Toyota RAV4.  Specifically, customer claims that on unknown dates, on three occasions, customer experienced spontaneous acceleration when foot was not on the gas pedal, and that customer was able to avoid an accident by grabbing the steering wheel and slamming on the brake.  Customer claims she had previously removed the floor mat.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2820 | RAV 4 | 2010 | 11/23/2009 | Customer called regarding her 2010 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle began to accelerate on its own while she was at a stop light.  Customer further claims that she put the vehicle in neutral and stopped the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2821 | CAMRY | 2002 | 11/23/2009 | Customer called regarding his 2002 Toyota Camry LE.  Customer claims that on multiple occasions on unknown dates in 2007, his vehicle accelerated on its own when the gas pedal was released.  Customer claims the sudden acceleration occurred on one occasion when the vehicle was at a full stop. |
| 2822 | TACOMA | 2006 | 11/23/2009 | Customer called regarding his 2006 Toyota Tacoma Prerunner.  Specifically, customer claims that on an unknown date the vehicle lunged forward into his garage when he was in his driveway. |
| 2823 | PRIUS | 2010 | 11/23/2009 | Customer called regarding his 2010 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated. |
| 2824 | CAMRY | 2003 | 11/23/2009 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on an unknown date her husband was pulling into a garage and the vehicle suddenly accelerated, hitting a wall.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 2825 | CAMRY | 2007 | 11/23/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that she was driving her vehicle and took her foot off the accelerator when the vehicle began accelerating on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2826 | PRIUS | 2006 | 11/23/2009 | Customer called regarding his 2006 Toyota Prius.  Specifically, customer claims that on an unknown date his wife was making a right turn at a slow speed when the engine sped up and the vehicle accelerated.  Customer further claims that the vehicle jumped onto the sidewalk and his wife was able to put her foot on the brake and stop the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion |
| 2827 | TACOMA | 2008 | 11/23/2009 | Customer called regarding his 2008 Toyota Tacoma.  Specifically, customer claims that on August 20, 2009 the vehicle began to speed up while he was driving on the highway with his foot on the gas pedal.  Customer further claims that he pressed the brakes and swerved to the right, clipping the vehicle in front of him.  Customer claims that he went off the road and had to dodge a pole before coming to a stop by running into a pile of dirt.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2828 | PRIUS | 2003 | 11/23/2009 | Customer called regarding her 2003 Toyota Prius 4-Door.  Specifically, customer claims that on numerous unknown dates her vehicle has surged on its own. |
| 2829 | CAMRY | 2007 | 11/23/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that she was parallel parking on November 22, 2009 when her vehicle surged forward at a speed of 20 miles per hour despite the fact that her foot was on the brake pedal.  Customer further claims that she collided with the vehicle in front of her.  Customer claims that there were no floor mats in the vehicle.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 2830 | 4RUNNER | 2008 | 11/24/2009 | Customer called regarding his 2008 Toyota 4Runner.  Specifically, customer claims that on November 14, 2009, he was driving on the highway when the vehicle started to accelerate and vibrate, and continued to do so even after he put the vehicle in neutral.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2831 | CAMRY | 2007 | 11/24/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that in 2008, she was driving into a parking space and began to apply the brakes when the vehicle suddenly sped up.  Customer further claims that the vehicle went over a concrete block, hitting a line of shopping carts and a wall.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 2832 | AVALON | 2006 | 11/24/2009 | Customer called regarding her 2006 Toyota Avalon XL.  Specifically, customer claims that on November 22, 2009, the vehicle accelerated on its own.  Customer was advised to make an appointment with the dealer to have the floor mats removed. |
| 2833 | CAMRY | 2005 | 11/24/2009 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on two occasions, dates unknown, his vehicle engine has surged while he has attempted to slow down by stepping on the brake pedal. |
| 2834 | AVALON | 2005 | 11/24/2009 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that in January or February of 2008, while making a left hand turn, the vehicle accelerated up to 30 mph.  Customer claims that she applied the brakes but the vehicle would not stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2835 | CAMRY | 2005 | 11/24/2009 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on September 22, 2009, while at a red light he applied the brakes, but the vehicle launched forward, causing him to hit the vehicle in front of him.  Customer further claims that the vehicle began to launch forward back in 2005. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2836 | RX 350 | 2008 | 11/24/2009 | Customer called regarding her 2008 Lexus RX 350. Specifically, customer claims that her husband was driving the car on an uknown date and the car jumped from 60 mph to 70 mph. Customer further claims that on an unknown date she was parking between two cars when the vehicle flew forward, jumped the curb, and hit a building. An FTS inspected the vehicle. Customer claims the sudden acceleration occured while the vehicle was already in motion. |
| 2837 | PRIUS | 2008 | 11/24/2009 | Customer called regarding his 2008 Toyota Prius. Specifically, the customer claims that on 11/22/09, the vehicle unintentionally accelerated on its own. Customer claims that the sudden acceleration occurred while the vehicle was not in motion. |
| 2838 | CAMRY | 2005 | 11/24/2009 | Customer called regarding his 2005 Toyota Camry. Specifically, customer claims that on November 23, 2009, he was pulling into a parking spot when the vehicle surged forward and hit a wall. Customer further claims that sudden acceleration is an intermittent concern with his vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2839 | RAV 4 | 2007 | 11/25/2009 | Customer called regarding her 2007 Toyota RAV4. Specifically, customer claims that on August 7, 2007 the vehicle's accelerator got stuck and the vehicle lurched forward, causing her to run into a pole. |
| 2840 | TUNDRA | 2005 | 11/25/2009 | Customer called regarding her 2005 Toyota Tundra. Specifically, customer claims that when she pushes the brake pedal in her vehicle, it will occasionally suddenly accelerate. |
| 2841 | COROLLA | 2007 | 11/25/2009 | Customer called regarding her 2007 Toyota Corolla. Specifically, customer claims that on November 24, 2009, she was pulling into a parking space with her foot on the gas pedal when the vehicle suddenly accelerated, causing her to drive over a curb and run into a wall. Customer further claims that the floor mats were stuck under the gas and brake pedals. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2842 | CAMRY | 2004 | 11/25/2009 | Customer called regarding her 2004 Toyota Camry. Specifically, customer claims that on May 31, 2008, she was at a gas station with her foot on the brake when suddenly, the vehicle accelerated out of control. |
| 2843 | COROLLA | 2006 | 11/25/2009 | Customer called regarding her 2006 Toyota Corolla. Specifically, customer claims that on unknown dates the vehicle accelerated on its own. Customer further claims that on one occasion, the vehicle was at a complete stop when it surged on its own. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2844 | CAMRY | 2010 | 11/25/2009 | Customer called regarding 2010 Toyota Camry. Specifically, customer claims that she experienced unintended acceleration in her vehicle. The specifics of the underlying incident are unclear. |
| 2845 | Camry | 2005 | 11/25/2009 | Customer called regarding his 2005 Toyota Camry. Specifically, customer claims that on an unknown date, his vehicle suddenly accelerated. |
| 2846 | AVALON | 2006 | 11/25/2009 | Customer called regarding 2006 Toyota Avalon XLS. Specifically, customer claims that on an unknown date, while on the highway, his vehicle took off, he shifted the vehicle into neutral and applied the brakes. Customer further claims that this has happened on two different occasions. |
| 2847 | CAMRY | 2009 | 11/25/2009 | Customer called regarding 2009 Toyota Camry. Specifically, customer states that he wants to know what is being investigated about the accelerator pedal. Customer inquired about the status of the gas pedal redesign. |
| 2848 | ES 300 | 2002 | 11/25/2009 | Customer called regarding her 2002 Lexus ES 300. Specifically, customer claims that two years ago, on an unknown date, her gas pedal stuck. |
| 2849 | MATRIX | 2009 | 11/25/2009 | Customer called regarding her 2009 Toyota Corolla Matrix. Specifically, customer claims that on an unknown date the vehicle's power steering went out and the odometer and tachometer went out. |
| 2850 | AVALON | 2006 | 11/25/2009 | Customer called regarding 2006 Toyota Avalon XLS. Specifically, customer claims that on November 17, 2009, while attempting to turn into her driveway, her vehicle accelerated for no reason and crashed into her porch and a round meta barrel. Customer further claims that she attempted to stop the vehicle but it would not stop. Customer had double mats stacked on top of each other, but claimed she immediately inspected the mats that they had no effect on the pedal. Case Manager left several messages for customer, and customer never called back. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2851 | AVALON | 2006 | 11/25/2009 | Customer called regarding his 2006 Toyota Avalon Limited. Specifically, customer claims that he had a few concerns with his vehicle but mostly his concerns were that his vehicle's RPM's are too high. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2852 | CAMRY | 2002 | 11/25/2009 | Customer called regarding his 2002 Toyota Camry LE. Specifically, customer claims that in April, 2004, he was pulling out of a parking lot when the vehicle launched forward and hit a tree. Customer further claims he is pretty sure his foot was not on the gas. Customer claims that the sudden accleration occurred while the vehicle was already in motion. |
| 2853 | 4RUNNER | 2008 | 11/25/2009 | Customer emailed regarding her 2008 Toyota 4Runner.  Specifically, customer claims that on November 14, 2009, she was driving on the interstate when her accelerator stuck.  Customer further claims that the vehicle continued to accelerate and began to shake after she put it in neutral.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2854 | TACOMA | 2007 | 11/25/2009 | Customer called about his 2007 Toyota Tacoma Prerunner.  Specifically, customer claims that on May 29, 2009, the car suddenly accelerated causing him to hit another vehicle from behind.  Customer further claims that at the time of the accident he had his foot on the brake pedal.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 2855 | COROLLA | 2006 | 11/25/2009 | Customer called regarding his 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates the floor mat was interfering with the accelerator. |
| 2856 | COROLLA | 2009 | 11/25/2009 | Customer called regarding 2009 Toyota Corolla.  Specifically, customer claims that he has an issue with his vehicle not starting and with his vehicle accelerating quickly on its own.  Customer further claims that his vehicle drifts to the right while driving. |
| 2857 | RAV 4 | 2007 | 11/25/2009 | Customer called regarding his 2007 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle's gas pedal was sticking and that the engine made a whining noise. |
| 2858 | PRIUS | 2006 | 11/25/2009 | Customer called regarding her 2006 Toyota Prius.  Specifically, customer claims that on unknown dates when she was using the cruise control and brakes, the vehicle lunged forward.  Customer further claims that the engine idled high. |
| 2859 | SCION XD | 2010 | 11/25/2009 | Customer called regarding customer's 2010 Scion XD.  Specifically, customer claims that on an unknown date the gas pedal was sticking. |
| 2860 | CAMRY | 2005 | 11/25/2009 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that he has experienced unintended acceleration in his vehicle. |
| 2861 | 4RUNNER | 2007 | 11/25/2009 | Customer emailed regarding her 2007 Toyota 4Runner.  Specifically, customer claims that on an unknown date, her boyfriend was driving on the highway when the gas pedal got stuck.  Customer further claims that her boyfriend kicked the gas pedal several times and it finally released.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2862 | 4RUNNER | 2008 | 11/25/2009 | Customer called regarding his 2008 Toyota 4Runner.  Specifically, customer claims that on November 25, 2009, his wife was driving when the throttle became stuck and the vehicle accelerated as if it was on cruise control.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2863 | CAMRY | 2005 | 11/25/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on May 8, 2009, she was driving out of a parking lot at approx. 10mph when the vehicle accelerated, causing her to lose control of the vehicle.  Customer further claims that as a result, she hit the center divider of a street.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2864 | Avalon | 2005 | 11/25/2009 | Insurer emailed on behalf of customer regarding customer's 2005 Toyota Avalon.  Specifically, customer claims that on February 2, 2006, her vehicle's gas pedal stuck and caused her to be in an accident. |
| 2865 | CAMRY | 2007 | 11/25/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that his vehicle intermittently accelerates on its own.  Customer claims that he has removed the floor mat from the vehicle. |
| 2866 | COROLLA | 2009 | 11/25/2009 | Customer called regarding 2009 Toyota Corolla.  Specifically, customer claims that on November 24, 2009, she was involved in an accident when the vehicle accelerated by itself and hit a tree while she was pulling into her driveway.  Customer claims that she attempted to apply the brakes before impact, but that the brakes were inoperative.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2867 | Camry | 2004 | 11/25/2009 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on an unknown date, when she was backing out of a parking space, she put her vehicle into drive and her vehicle jumped forward.  Customer further claims that she stepped on the brakes and was able to stop the vehicle, preventing an accident from occurring. |
| 2868 | PRIUS | 2010 | 11/25/2009 | Customer called in regarding a 2010 Toyota Prius.  Specifically, the customer claims the vehicle suddenly unintentionally accelerates when she hits bumps in the road, but fails to specify a specific date of occurrence.  It is unknown if FTS inspected the vehicle.  The customer further claims the vehicle suddenly accelerates while already in motion. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2869 | AVALON | 2006 | 11/25/2009 | Customer called regarding his 2006 Toyota Avalon Limited.  Specifically, customer claims that on that on March 3, 2009 he was involved in an accident he had originally attributed to his foot slipping off the brake.  Now, after hearing the news, Customer claims that he hit the vehicle's brake, but the vehicle kept racing.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2870 | CAMRY | 2003 | 11/25/2009 | Customer called regarding her 2003 Toyota Camry SE.  Customer claims that on December 27, 2003, while trying to park, her vehicle accelerated and rammed another vehicle. |
| 2871 | GS 300 | 2006 | 11/25/2009 | Customer called regarding her 2006 Lexus GS 300.  Specifically, customer claims that on unknown dates his accelerator got stuck. |
| 2872 | RX 350 | 2010 | 11/25/2009 | Customer called regarding her 2010 Lexus RX 350.  Specifically, customer claims that on an unknown date the floormat interfered with the accelerator and the vehicle was going 120 mph and he had difficulty braking. |
| 2873 | Tundra | 2006 | 11/25/2009 | Customer called regarding her 2006 Toyota Tundra.  Specifically, customer claims that on August 5, 2008, her vehicle accelerated on its own and caused her to crash into a tree.  Customer further claims that she does not know if she applied the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2874 | PRIUS | 2008 | 11/25/2009 | Customer called regarding her 2008 Toyota Prius Hybrid.  Specifically, customer claims that on unknown date, she was pulling into a parking spot and experienced unintended acceleration.  Customer claims the vehicle hit a hillside and curb, resulting in damage of $2700.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2875 | TUNDRA | 2003 | 11/25/2009 | Customer called regarding her 2003 Toyota Tundra SR 5. Specifically, customer claims that on unknown dates her accelerator has been sticking over the years. |
| 2876 | CAMRY | 2005 | 11/25/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on November 24, 2009, she was driving when the vehicle accelerated on its own.  Customer further claims that she has experienced acceleration problems with her vehicle on three occasions.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2877 | 4RUNNER | 2005 | 11/25/2009 | Customer's wife called regarding customer's 2005 Toyota 4Runner.  Specifically, customer claims that on an unknown date he was driving the vehicle when it just took off, but was able to stop the vehicle by putting it in neutral and applying the brakes. |
| 2878 | CAMRY | 2002 | 11/30/2009 | Customer called regarding her 2002 Toyota Camry LE. Customer claims that on November 28, 2009, her car suddenly accelerated to 92 mph on the highway. Customer further claims that the brake pedal did not work and that she had to use the hand brake. Customer claims that the sudden accleration occurred while the vehicle was already in motion. |
| 2879 | CAMRY | 2006 | 11/30/2009 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on November 25, 2009, she was driving slowly on a slight uphill with her foot slightly on the brake, when the vehicle accelerated on its own and onto the curb.  Customer further claims that she was able to stop the vehicle before it hit anything.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2880 | SIENNA | 2004 | 11/30/2009 | Customer called regarding her 2004 Toyota Sienna.  Specifically, customer claims that she has experienced occasions on which her vehicle accelerates. |
| 2881 | CAMRY | 2002 | 11/30/2009 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on June 23, 2009 he had put the vehicle from neutral into reverse when the vehicle experienced unintended acceleration and it appeared the gas pedal was stuck on the floormat.  Customer claims the sudden acceleration occured while the vehicle was already in motion. |
| 2882 | CAMRY | 2004 | 11/30/2009 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that approximately three years ago, she was leaving a gas station when the vehicle accelerated on its own.  Customer further claims that she was able to brake the vehicle and bring it to a stop. |
| 2883 | CAMRY | 2002 | 11/30/2009 | Customer called regarding her 2002 Toyota Camry LE. Specifically, customer claims that in January, 2009, her acclerator went off and she was in an accident in which she hit a cement pole and garbage can.  Customer further claims that she has had two more incidents where accelerator was stuck but there was no accident. Customer claims that the sudden accleration occurred while vehicle was already in motion. |
| 2884 | CAMRY | 2005 | 11/30/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on November 28, 2009, her mother was driving the vehicle and pulling into a driveway, and when she took her foot off of the accelerator the vehicle suddenly accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2885 | FJ CRUISER | 2007 | 11/30/2009 | Customer called regarding her 2007 Toyota FJ Cruiser.  Specifically, customer claims that on an unknown date the vehicle's floor mat trapped the accelerator and that she had to use the emergency brake, ruining the emergency brakes. |
| 2886 | CAMRY | 2009 | 11/30/2009 | Customer called regarding 2009 Toyota Camry.  Specifically, customer claims that on November 23, 2009, she was driving her vehicle when it suddenly accelerated, went up a curve, ran into a building and spun around.  Customer further claims that the vehicle was damaged but that no person was injured.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that sudden acceleration occurred while the vehicle was still in motion. |
| 2887 | ES 330 | 2005 | 11/30/2009 | Customer called regarding his 2005 Lexus ES 330. Specifically, customer claims on unknown dates that his vehicle went backwards a couple of times. |
| 2888 | CAMRY | 2005 | 11/30/2009 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that nine months ago, his vehicle surged on its own, and that he continues to feel that he is having an accelerator problem. |
| 2889 | IS250 | 2007 | 11/30/2009 | Customer called regarding his 2007 Lexus IS 250.  Specifically, customer claims that on unknown dates the vehicle surged. |
| 2890 | PRIUS | 2010 | 11/30/2009 | Customer called regarding his 2010 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, but 10 times since the purchase of the vehicle, the vehicle surged after he hits a pothole, even if the brake was depressed.  Customer further claims the vehicle only surged when foot was on brake pedal, not gas pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2891 | AVALON | 2006 | 11/30/2009 | Customer called regarding her 2006 Toyota Avalon Limited.  Specifically, customer claims that she has a continuing concern with the vehicle unintentionally accelerating.  On dates unknown, the customer claims that while getting on to the highway, the vehicle first hesitates and then jerks forward.  A Field Technical Specialist inspected the vehicle and is now operating as designed. |
| 2892 | CAMRY | 2002 | 11/30/2009 | Customer called regarding his 2002 Toyota Camry LE. Specifically, customer claims that on unknown dates the vehicle accelerated while braking. Customer futher claims that it had been happening intermittently. |
| 2893 | RAV 4 | 2009 | 11/30/2009 | Customer called regarding his 2009 Rav4.  Specifically, customer claims that on 11/17/09, while traveling at 20mph, customer applied the brakes and the vehicle accelerated and hit the truck in front of him.  Customer claims he was not able to apply the brakes before impact, and that the airbags did not deploy.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2894 | CAMRY | 2010 | 11/30/2009 | Customer called regarding his brother's 2010 Toyota Camry.  Specifically, customer claims that his brother's vehicle abruptly accelerated although the floor mats were on their clips.  Customer states that he himself has not experienced the issue. |
| 2895 | CAMRY | 2005 | 11/30/2009 | Customer called regarding her 2005 Toyota camry.  Specifically, customer claims that on an unknown date, her vehicle accelerated on its own while she was pulling into a parking space.  Customer further claims that this is the fifth time that such an incident has occurred -- the vehicle has lurched four times previously.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2896 | CAMRY | 2003 | 11/30/2009 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, customer claims that on November 16, 2009 and other unknown dates, the vehicle exhibited unintended acceleration while decelerating and turning. |
| 2897 | TUNDRA | 2005 | 11/30/2009 | Customer called regarding her 2005 Toyota Tundra.  Specifically, customer claims that in November 2009, she ran into a pole after her gas pedal got stuck and she had trouble stopping the vehicle. |
| 2898 | AVALON | 2005 | 11/30/2009 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on November 24, 2007, while he was driving approximately 65-70 MPH on a two lane freeway, his vehicle began to speed up.  Customer claims that when he first applied on the brakes, the vehicle would not stop, he shifted the car into neutral, and shut the engine off.  Customer claims that the unintended acceleration occured while the vehicle was already in motion. |
| 2899 | CAMRY | 2009 | 11/30/2009 | Customer called regarding her 2009 Toyota Camry. Specifically, customer claims that in November 2009 she was driving on the highway and the vehicle began pulling forward even though she was not pressing the accelerator.  She drove home with her foor on the brake because the vehicle continued to accelerate on its own.  Customer further claims that it was not a floor mat issue because she removed them six months prior.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2900 | CAMRY | 2005 | 11/30/2009 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on an unknown date, his wife was driving the vehicle in a parking lot when it surged and increased in speed.  Customer further claims that his wife tried to apply the brakes but that failed to slow the car.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2901 | CAMRY | 2004 | 11/30/2009 | Customer emailed regarding her 2004 Toyota Camry.  Specifically, customer claims that on an unknown date in the spring, her mother was driving when the accelerator locked, causing the vehicle to collide into two fences.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2902 | PRIUS | 2005 | 11/30/2009 | Customer called regarding his 2005 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2903 | 4RUNNER | 2008 | 11/30/2009 | Customer called regarding her 2008 Toyota 4Runner.  Specifically, customer claims that on an unknown date the accelerator went down on its own. |
| 2904 | Camry | 2007 | 11/30/2009 | Customer emailed regarding his 2007 Toyota Camry.  Specifically, customer claims that on unknown dates, his vehicle unintentionally accelerated. |
| 2905 | Camry | 2008 | 11/30/2009 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on unknown dates, when she pressed the gas pedal her vehicle hesitated and then revved.  Customer further claims that when she braked, the vehicle hesitated and then braked hard.  Customer claims that the revving and delayed braking occurred while the vehicle was already in motion. |
| 2906 | RAV 4 | 2005 | 11/30/2009 | Customer called regarding her 2005 Toyota RAV4.  Specifically, customer claims that on November 11, 2009 the vehicle accelerated over a parking barrier and hit two other vehicles while she was pulling into a parking stall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2907 | PRIUS | 2009 | 11/30/2009 | Customer called regarding her 2009 Toyota Prius.  Specifically, the customer claims that on 5/29/09, the vehicle unintentionally accelerated and crashed into her house.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2908 | CAMRY | 2005 | 11/30/2009 | Customer called regarding her 2005 Camry STD.  Specifically,  customer claims on a unknown date her vehicle experienced several instances of lurching forward.  Customer further claims this acceleration caused her to hit a curb, a handicap sign, and some trees.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2909 | CAMRY | 2009 | 11/30/2009 | Customer's wife called regarding customer's 2009 Toyota Camry.  Specifically, customer's wife claims that on May 10, 2009 the vehicle's accelerator pedal got stuck causing the vehicle to take off into a building when she was turning into a parking space.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2910 | CAMRY | 2006 | 11/30/2009 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that in December 2008, she was about to park her vehicle and had her foot on the brake, when the vehicle lurched forward.  Customer further claims that she has had this problem occur from time to time.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2911 | TUNDRA | 2008 | 11/30/2009 | Customer called regarding his 2008 Toyota Tundra 4x4.  Specifically, customer claims that on an unknown date the vehicle accelerated unintentionally.  Customer further claims that while driving at 5-10 mph, the vehicle accelerated up to 55 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2912 | TACOMA | 2007 | 11/30/2009 | Customer called in regarding a 2007 Toyota Tacoma.  Specifically, the customer claims that the vehicle suddenly unintentionally accelerated on 11/16/2009 which caused an accident.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 2913 | CAMRY | 2008 | 11/30/2009 | Granddaughter called on behalf of grandmother regarding her 2008 Toyota Camry.  Specifically, granddaughter claims that in July 2009 the vehicle continued to accelerate after her grandmother applied the brakes and rearended another vehicle.  Granddaughter claims that the sudden acceleration occurred while the car was already in motion. |
| 2914 | AVALON | 2006 | 11/30/2009 | Customer regarding a letter she wrote about issues with her 2006 Toyota Avalon Limited.  Specifically, customer claims that on November 21, 2009 she was involved in a car accident while traveling 55 mph using cruise control.  Customer claims that the vehicle in front of her was slowing down to make a turn, customer went to apply brakes and vehicle did not stop.  The vehicle could not be inspected because it was repaired.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2915 | CAMRY | 2008 | 11/30/2009 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on November 27, 2009 the vehicle took off and ran into the road median when she went to accelerate from a red light. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2916 | ES350 | 2008 | 11/30/2009 | Customer called regarding her 2008 Lexus ES 350.  Specifically, customer claims that on the Saturday prior to November 30, 2009, while driving over railroad tracks, her vehicle began to accelerate and make a rev sound.  Customer claims that she had her foot on the brake, which slowed her vehicle down enough to keep it under control, but was not able to sop the vehicle until it was in neutral.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2917 | TACOMA | 2009 | 11/30/2009 | Customer called regarding her 2009 Toyota Tacoma Prerunner.  Specifically, customer claims that on November 15, 2009, her vehicle unexpectedly accelerated to 90 miles per hour on the interstate. Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 2918 | PRIUS | 2008 | 11/30/2009 | Customer called regarding her 2008 Toyota Prius.  Specifically, the customer claims that on 7/00/09, the vehicle unintentionally accelerated and crashed into a wall. |
| 2919 | ES 330 | 2005 | 11/30/2009 | Customer called regarding his 2005 Lexus ES 330.  Specifically, customer claims that on unknown dates the vehicle lunged forward attempting to park, causing it to strike another car. |
| 2920 | TACOMA | 2004 | 11/30/2009 | Customer called regarding his 2004 Toyota Tacoma.  Specifically, customer claims that his vehicle has accelerated on its own three (3) times since he purchased the vehicle.  Customer further claims that this problem is caused by his accelerator getting stuck. |
| 2921 | CAMRY | 2008 | 11/30/2009 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on 12/16/2008 he was coming to a stop light but could not stop the vehicle because the carpet became lodged against the gas pedal and he rearended another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2922 | SCION XB | 2008 | 11/30/2009 | Customer called regarding her 2008 Scion XB.  Specifically, customer claims that on an unknown date that when she started the vehicle it accelerated out of control. |
| 2923 | SCION tC | 2007 | 12/1/2009 | Customer called regarding her 2007 Toyota Scion TC. Specifically, customer claims that on an unknown date while approaching a stop she took her foot off accelerator, pushed the brake, and the vehicle accelerated.  Customer claims that the sudden accleration occurred while the vehicle was already in motion. |
| 2924 | AVALON | 2007 | 12/1/2009 | Customer called regarding her 2007 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle intermittently surged when she took her foot off of the gas. |
| 2925 | CAMRY | 2010 | 12/1/2009 | Customer called regarding his 2010 Toyota Camry LE. Specifically, customer claims that on 11/15/09 he was driving on the freeway approximately 45-50 mph and put the vehicle in cruise control when it began to surge.  She applie the brakes but the vehicle did not slow down, resulting in a collision. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2926 | TUNDRA | 2008 | 12/1/2009 | Customer called regarding her 2008 Toyota Tundra 4x4.  Specifically, customer claims that on an unknown date the vehicle would not stop when her husband pressed the brakes at a stop sign and he rear-ended another vehicle.  Customer further claims that her husband had to shift into neutral and shut the vehicle off to get it to stop. |
| 2927 | CAMRY | 2009 | 12/1/2009 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date, he was driving on the highway and pressed the accelerator pedal to pass another vehicle, and the pedal did not "retreat."  Customer further claims that as a result, the vehicle sped up to 60 mph, and that he was able to stop the vehicle after throwing it into neutral and hitting the brake.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2928 | IS250 | 2008 | 12/1/2009 | Customer called about his 2008 Lexus IS 250.  Specifically, customer claims that on an unknown date, the car suddenly jerked.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 2929 | CAMRY | 2005 | 12/1/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on an unknown date a year and a half ago, she had concerns with the vehicle accelerating unintentionally. |
| 2930 | CAMRY | 2005 | 12/1/2009 | Customer called regarding his mother's 2005 Toyota Camry.  Specifically, customer claims that on November 14, 2009, his mother was driving and making a turn when the vehicle accelerated on its own. Customer further claims that she attempted to apply the brakes but the vehicle did not stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2931 | CAMRY | 2007 | 12/1/2009 | Customer called regarding her 2007 Toyota Camry. Specifically, customer claims that on two unknown dates while she was driving the vehicle jerked and sped up. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2932 | CAMRY | 2009 | 12/1/2009 | Customer called regarding her 2009 Toyota Camry. Specifically, customer claims that on November 30, 2009, she was driving out of her driveway when the vehicle began to accelerate, causing the vehicle to collide with the sidewalk and a tree. Customer further claims that she took her left foot off of the brake and the vehicle shot across the street. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2933 | CAMRY | 2002 | 12/1/2009 | Customer called regarding her 2002 Toyota Camry LE. Specifically, customer claims that on an unknown date her vehicle suddenly accelerated. |
| 2934 | CAMRY | 2010 | 12/1/2009 | Customer called regarding his 2010 Toyota Camry Sedan. Specifically, customer claims that in November 2009 he was backing out of a parking space when the vehicle suddenly lunged backwards, resulting in a collission. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2935 | CAMRY | 2007 | 12/1/2009 | Customer emailed regarding her 2007 Toyota Camry. Specifically, customer claims that on an unknown date her vehicle suddenly accelerated while at a stop light. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2936 | SC 400 | 1998 | 12/1/2009 | Customer called regarding her 1998 Lexus SC 400. Specifically, customer claims that on unknown dates she had a consistent problem with acceleration. |
| 2937 | TACOMA | 2005 | 12/1/2009 | Customer called regarding 2005 Toyota Tacoma Prerunner. Specifically, customer claims that he has been in two (2) crashes related to unintended acceleration. Customer claism that on May 22, 2009, the vehicle ran into a tree after it accelerated by itself, injuring the customer and damaging the vehicle. |
| 2938 | SIENNA | 2005 | 12/1/2009 | Customer wrote regarding his 2005 Toyota Sienna. Specifically, customer claims that the vehicle has accelerated out of control on two separate occasions. Customer further claims that on both occasions, the RPMs raced above 5000 and that application of the brakes did not stop the vehicle. |
| 2939 | CAMRY | 2007 | 12/1/2009 | Customer's wife called regarding customer's 2007 Toyota Camry. Specifically, customer claims that on two unknown dates the vehicle jerked and sped up. Customer further claims that on an unknown date he was pulling into his garage slowly and the vehicle lunged ahead and was damaged. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2940 | ES 330 | 2006 | 12/1/2009 | Customer called regarding his 2006 Lexus ES 330. Specifically, customer claims that in July 2009 vehicle exhibited unintended acceleration, causing an accident. |
| 2941 | TACOMA | 2008 | 12/1/2009 | Customer called regarding his 2008 Toyota Tacoma. Specifically, customer claims that on an unknown date the vehicle accelerated unintentionally when he attempted to stop. Customer further claims that he had to shift into neutral and shut the vehicle off to get it to stop. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2942 | PRIUS | 2005 | 12/1/2009 | Customer called regarding his 2005 Toyota Prius. Specifically, customer claims that on unknown dates there was a minor surge in the acceleration and he had to use the brake to stop the vehicle. Customer further claims that on unknown dates when driving downhill and pressing on the brakes, the vehicle slowed down to about 10 mph, and then the vehicle jumped forward and he had to press harder on the brakes to stop the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2943 | HIGHLANDER | 2005 | 12/1/2009 | Customer called regarding his 2005 Toyota Highlander. Specifically, customer claims that on an unknown date the vehicle accelerated abruptly and that he was able to eventually stop the vehicle by applying the brakes. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2944 | TACOMA | 2006 | 12/1/2009 | Customer called regarding his 2006 Toyota Tacoma Prerunner. Specifically, customer claims that on November 29, 2009 the vehicle surged when he pressed the resume button on the cruise control and accelerated when he pressed the brakes to disengage the cruise control, going from 50 mph to approximately 85 to 95 mph. Customer further claims that the vehicle went off the road, and that he was able to slow it down by shifting into neutral, then shifting into park and shutting off the ignition. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2945 | TACOMA | 2005 | 12/1/2009 | Customer called in regarding a 2005 Toyota Tacoma. The customer claims the vehicle suddenly unintentionally accelerated on an unspecified date. It is unknown if FTS inspected the vehicle. The customer further claims the vehicle was already in motion at the time of the sudden acceleration. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2946 | CAMRY | 2003 | 12/1/2009 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, customer claims that on an unknown date he put the vehicle into reverse and experienced sudden acceleration although his foot was on the brake and hit a wall behind him.  Customer further claims that after hitting the wall, the vehicle traveled another 50 feet and hit a pole; after placing the vehicle in drive, it accelerated forward and hit a wall. |
| 2947 | CAMRY | 2007 | 12/1/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle began to surge while she was pulling into a garage.  Customer pressed both feet on the brake and the vehicle stopped.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2948 | CAMRY | 2005 | 12/1/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on November 16, 2009, she was turning left when the vehicle suddenly sped up, causing her to hit a lamp post.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2949 | CAMRY | 2002 | 12/1/2009 | Customer called regarding his 2002 Toyota Camry LE. Specifically, customer claims that on October 23, 2009, while his wife was going in reverse, the accelerator got stuck and the vehicle backed into the woods and was totaled. |
| 2950 | CAMRY | 2004 | 12/1/2009 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that about two years ago, her mother was driving the vehicle and pulled out of a gas station when the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2951 | IS350 | 2007 | 12/1/2009 | Customer called regarding her 2007 Lexus IS 350.  Specifically, customer claims that in May 2007 the vehicle surged forward when she was parking, causing the vehicle to hit a speed bump and then a fence and then flip over.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2952 | CAMRY | 2004 | 12/1/2009 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that approximately two weeks ago, she had a concern with her vehicle lunging forward for no apparent reason. |
| 2953 | IS350 | 2006 | 12/1/2009 | Customer called about his 2006 Lexus IS 350.  Specifically, customer claims that on an unknown date, the car's accelerator got stuck causing him to hit a truck in a parking lot.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 2954 | TUNDRA | 2007 | 12/1/2009 | Customer called regarding his 2007 Toyota Tundra 4x4.  Specifically, customer claims that on an unknown date the vehicle throttle stuck while he was driving on the freeway at 65 mph.  Customer further claims that the vehicle reached a speed of 100 mph, and that he was pulled over by the police for speeding.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2955 | SIENNA | 2008 | 12/2/2009 | Customer called regarding his 2008 Toyota Sienna.  Specifically, customer claims that the vehicle accelerated when customer took his foot off the brake, shooting forward and running through his garage door.  Customer states that he was not injured but that the vehicle and the garage were damaged in the incident.  Customer claims that he was able to stop the vehicle by aplying the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2956 | CAMRY | 2002 | 12/2/2009 | Customer called regarding his 2002 Toyota Camry XLE.  Specifically, customer claims that December 2, 2009 his wife was driving the vehicle and was 5 feet in front of the garage door when the vehicle experienced unintended acceleration and hit the garage door. |
| 2957 | AVALON | 2007 | 12/2/2009 | Customer called regarding her 2007 Toyota Avalon XL.  Specifically, customer claims that on unknown dates, her vehicle accelerated twice, and on both occasions she had to depress the brakes to slow the vehicles.  Customer did not have the vehicle inspected, but does not believe the accelerations were due to the floor mats. |
| 2958 | AVALON | 2005 | 12/2/2009 | Customer called regarding 2005 Toyota Avalon.  Specifically, customer claims that on an unknown date, customer experienced sudden acceleration.  Customer claims that while exiting a parking lot, the vehicle suddenly accelerated.  Customer claims that she was not sure if she pressed the gas pedal or brake.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2959 | TACOMA | 2006 | 12/2/2009 | Customer called in regarding a 2006 Toyota Tacoma.  The customer claims the vehicle suddenly unintentionally accelerated on 10/11/2009, which caused an accident.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 2960 | PRIUS | 2006 | 12/2/2009 | Customer called regarding her 2006 Toyota Prius.  Specifically, customer claims that on unkown dates the vehicle occasionally slightly surged, often when starting up the vehicle. |
| 2961 | GS 400 | 1999 | 12/2/2009 | Customer called regarding his 1999 Lexus GS 400.  Specifically, customer claims that on unknown dates that when he stepped on his brake pedal his vehicle accelerated. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2962 | SIENNA | 2009 | 12/2/2009 | Customer called regarding her 2009 Toyota Sienna LE 7 Pass.  Specifically,  customer claims that on an unknown date she gently placed her car in reverse and the car accelerated backwards very abruptly.  Customer further claims her car then struck the neighbors house.  An FTS inspected the vehicle.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 2963 | CAMRY | 2007 | 12/2/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that about a year ago, he was approaching a stop light and could not stop his vehicle.  As a consequence, customer claims that he was struck by another vehicle.  Customer further claims that he was in another accident in August 2009 in which his vehicle was totaled.  Specifically, customer claims that he was driving and could not stop at a stop sign, causing him to collide with a truck. |
| 2964 | COROLLA | 2005 | 12/2/2009 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that on an unknown date she was stopped in her garage with her foot on the brake when the vehicle idled high and surged through the garage wall and into the bedroom of her guest house.  Customer further claims that on unknown dates the vehicle surged three additional times since the accident.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2965 | TACOMA | 2007 | 12/2/2009 | Customer called regarding his 2007 Toyota Tacoma.  Specifically, customer claims that on December 1, 2009 the vehicle shot forward when he pressed the brakes to let another vehicle pass by him in a parking lot, causing him to hit the other vehicle.  Customer further claims that on unknown prior dates the vehicle revved up at random.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2966 | RX 330 | 2006 | 12/2/2009 | Customer called regarding his 2006 Lexus RX 330. Specifically, customer claimed that on an unknown date while his wife was parking the vehicle surged forward and overcame braking power. Customer futher claimed that the vehicle hit the vehicle in front of it. |
| 2967 | COROLLA | 2008 | 12/2/2009 | Customer called regarding her 2008 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle experienced unintended acceleration to 15-20 mph while she was driving at 5 mph.  Customer further claims that the vehicle would not stop when she pressed the brakes, and that she turned the vehicle into her mother's yard.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2968 | TACOMA | 2006 | 12/2/2009 | Customer called regarding his 2006 Toyota Tacoma.  Specifically, customer claims that in July 2009 the vehicle surged and accelerated suddenly into a wall while he was driving at approximately 5 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2969 | CAMRY | 2002 | 12/2/2009 | Customer called regarding his 2002 Toyota Camry XLE. Specifically, customer claimed that on an unknown date the vehicle began racing while he had brakes on the floor. Customer futher claimed that he had to put the car in neutral. |
| 2970 | SIENNA | 2005 | 12/2/2009 | Customer called regarding her 2005 Toyota Sienna.  Specifically, customer claims that on November 21, 2009, her daughter was driving the vehicle and was parking the vehicle when the accelerator "ran on its own," causing the vehicle to hit an ice machine and crash into the windows of a nearby store.  Customer further claims that her daughter is sure that she put the vehicle in park before the incident occurred.  Customer states that the engine raced loudly during the incident.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2971 | CAMRY | 2004 | 12/2/2009 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on an unknown date, her husband was stopping to park the vehicle when it lurched forward.  Customer further claims that he was able to stop the vehicle by pushing on the brake. |
| 2972 | TACOMA | 2004 | 12/2/2009 | Customer called regarding his 2004 Toyota Tacoma.  Specifically, customer claims that he has experienced unexpected acceleration in the vehicle.  Customer further claims that on November 30, 2009, he was traveling at about 15 miles per hour when he felt as if he needed to move to the side of the road because the air conditioning unit was engaging.  Customer further claims that the vehicle has accelerated five (5) times when he did not press on the gas pedal.  Customer states that this problem often occurs when the brakes are being applied.  Customer claims that unintended acceleration occurs when the vehicle is already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2973 | RAV 4 | 2005 | 12/2/2009 | Customer called regarding his 2005 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle suddenly accelerated from 62 mph to 80 mph while driving with cruise control.  Customer further claims that he pressed the brake and turned off the accelerator.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2974 | CAMRY | 2007 | 12/2/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on November 28, 2009, his mother was driving the vehicle, and was approaching an intersection when she collided with a pole and other vehicles because she tried to apply the brakes but nothing happened.  Customer claims that his mother was injured in the collision. |
| 2975 | TACOMA | 2008 | 12/2/2009 | Customer called regarding his 2008 Toyota Tacoma PreRunner.  Specifically, customer claims that on December 1, 2009 the vehicle experienced sudden acceleration.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 2976 | PRIUS | 2008 | 12/2/2009 | Customer called regarding her 2008 Toyota Prius.  Specifically, customer claims that on November 24, 2009 the vehicle surged forward.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 2977 | CAMRY SOLARA | 2008 | 12/2/2009 | Customer called regarding his 2008 Toyota Camry Solara.  Specifically, customer claims that on an unknown date, his wife was driving the vehicle into the garage when it accelerated on its own.  Customer further claims that his wife tried to brake but that failed to slow the vehicle, which went through the garage door.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2978 | IS250 | 2009 | 12/2/2009 | Customer called regarding her 2009 Lexus IS 250.  Specifically, customer claims that on December 1, 2009 the vehicle leaped ahead while she was stopped.  Customer further claims that she put the vehicle in neutral and stepped on the brakes and ended up in the middle of the road.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2979 | ES 300 | 2003 | 12/2/2009 | Customer called regarding his 2003 Lexus ES 300.  Specifically, customer claims that on unknown dates her accelerator got stuck intermittently. |
| 2980 | PRIUS | 2008 | 12/2/2009 | Customer called regarding her 2008 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, customer was driving the vehicle on the highway with cruise control on, when she got to a hill and the vehicle was not able to keep up speed.  Customer further states she switched out of cruise control and tried depressing the accelerator, but the vehicle continued to lose speed until it suddenly surged.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2981 | HIGHLANDER | 2004 | 12/2/2009 | Customer called regarding her 2004 Toyota Highlander.  Specifically, customer claims that on September 1, 2009 the vehicle accelerator stuck open and the vehicle jumped a curb and ran into a parked vehicle while she was backing out of a parking space.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2982 | CAMRY | 2008 | 12/2/2009 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that, dates unknown, his vehicle accelerates as if the cruise control is on.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2983 | CAMRY | 2010 | 12/2/2009 | Customer called regarding 2010 Toyota Camry.  Specifically, customer wants further information regarding the floor mat advisory.  Customer claims that his vehicle has accelerated at least nine (9) times when he attempted to brake.  The details of the underlying incidents are unclear. |
| 2984 | IS350 | 2008 | 12/2/2009 | Customer called regarding her 2008 Lexis IS 350.  Specifically, customer claims that on an unknown date, the vehicle was jerking. |
| 2985 | PRIUS | 2008 | 12/2/2009 | Customer called regarding his 2008 Toyota Prius Hybrid.  Specifically, customer claims that on November 19, 2009, while pulling into a hotel, customer hit the brakes to slow down to enter the loading area, the vehicle accelerated into a trash truck, resulting in $2500 in damages.  Customer further claims that on November 5, 2009, while pulling into parking garage, vehicle jumped forward and he scraped his right passenger side on a metal railing.  Customer further claims the vehicle has had a sudden acceleration a total of 4 times since ownership.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2986 | AVALON | 2007 | 12/3/2009 | Customer called regarding her 2007 Toyota Avalon Touring.  Specifically, customer claims that on or about three months prior to December 3, 2009, while driving, her cruise control engaged and the vehicle suddenly accelerated.  Customer further claims that on November 29, 2009, the vehicle accelerated again while on cruise control.  Customer claims the floor mats are in the vehicle but that they are secured.  Customer has not scheduled an appointment with the dealer.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 2987 | CAMRY | 2009 | 12/3/2009 | Customer called regarding 2009 Toyota Camry.  Specifically, customer claims that the vehicle has revved on its own three (3) times.  Customer further claims that the vehicle jerks forward when it is not in gear.  Customer claims that her floor mats are secured by clips, and that she has removed the floor mats but the problem keeps occurring. |
| 2988 | TACOMA | 2007 | 12/3/2009 | Customer called regarding her 2007 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle lunged forward 3 to 4 inches when stopped a stoplight with her foot on the brake.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 2989 | PRIUS | 2010 | 12/3/2009 | Customer called in regarding a 2010 Toyota Prius.  The customer claims the vehicle suddenly unintentionally accelerates and has done so on several unspecified dates.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurs while the vehicle is already in motion. |
| 2990 | CAMRY | 2005 | 12/3/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on May 19, 2007, her husband was parking the vehicle and hit the brake pedal, but the vehicle accelerated and hit two other vehicles.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2991 | AVALON | 2008 | 12/3/2009 | Customer called regarding his 2008 Toyota Avalon Limited.  Specifically, customer claims that on October 9, 2009 he experienced some sudden acceleration and was not able to stop it but claims it had nothing to do with the floor mats.  Customer further claims that he took the vehicle to the dealer, and the  dealer could not duplicate the condition.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2992 | CAMRY | 2010 | 12/3/2009 | Customer called regarding 2010 Toyota Camry.  Specifically, customer claims that when he is driving the vehicle, he notices that the accelerator pedal does not come off and the vehicle continues to accelerate when he is trying to pass another vehicle. |
| 2993 | 4RUNNER LIMITED | 2003 | 12/3/2009 | Customer called regarding her 2003 Toyota 4Runner Ltd. Specifically, customer claimed that on November 4, 2009, while merging onto a highway, the vehicle began to shake and the accelerator drooped to the floor, causing the vehicle to take off to 90 pmh. Customer futher claimed that the brakes would not stop the car and she had to put it into neutral. Customer claimed that the sudden acceleration occurred while the vehicle was already in motion. |
| 2994 | CAMRY | 2007 | 12/3/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that his mother was driving the vehicle into a parking lot when it accelerated unexpectedly, causing her to crash into a store.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2995 | CAMRY | 2007 | 12/3/2009 | Customer called regarding hier 2007 Toyota Camry.  Specifically, customer claims that her son was driving the vehicle on October 7, 2008, and was involved in an accident because he applied the brakes but the vehicle did not stop. |
| 2996 | ES 330 | 2004 | 12/3/2009 | Customer called regarding her 2004 Lexus ES 330.  Specifically, customer claims that on an unknown date she was backing out of her driveway and the vehicle accelerated out of control as a person was getting into it.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 2997 | CAMRY | 2009 | 12/3/2009 | Customer called regarding 2009 Toyota Camry.  Specifically, customer claims that his wife ran into a building and that this accident was caused by the accelerator.  Customer states that the incident occurred in April or May 2009.   Customer claims that his wife was pulling into o a parking lot when the vehicle accelerated out of control.  Customer further claims that when his wife slammed her foot on the brake, the vehicle just sped up.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 2998 | PRIUS | 2007 | 12/3/2009 | Insurance agent called regarding customer's 2007 Toyota Prius.  Specifically, the customer claims that on 2/00/09, the vehicle unintentionally accelerated and crashed into another vehicle and then an orchard.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 2999 | PRIUS | 2008 | 12/3/2009 | Customer called regarding his 2008 Toyota Prius.  Specifically, the customer claims that on 12/09/09, the vehicle unintentionally accelerated and was in an accident. |
| 3000 | CAMRY | 2005 | 12/3/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that in the past eighteen months, her parents have had multiple incidents of unintended acceleration.  Customer further claims that the vehicle has unintentionally accelerated both while moving forward and reversing. |
| 3001 | CAMRY | 2008 | 12/3/2009 | Daughter called on behalf of her mother who owns a 2008 Toyota Camry.  Specifically, daughter claims that on two occasions, dates unknown, her mother's vehicle experienced a sudden acceleration. |
| 3002 | CAMRY | 2003 | 12/3/2009 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, customer claims that six months ago, his wife was driving the vehicle when it accelerated in a private parking lot. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3003 | MATRIX | 2006 | 12/3/2009 | Customer called regarding her 2006 Toyota Corolla Matrix.  Specifically, customer claims that on October 31, 2009 the vehicle accelerated on its own when she was going in reverse, causing her to run into a fence.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3004 | TACOMA | 2008 | 12/3/2009 | Customer called regarding his 2008 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle's engine accelerated when he shifted from second to first gear as he approached a stop sign.  Customer further claims that this has happened six times.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3005 | CAMRY | 2002 | 12/3/2009 | Customer called regarding his 2002 Toyota Camry XLE.  Specifically, customer claims that on an unknown date he was leaving a parking garage and had his foot on the brake when the car took off and jumped a curb, down an embankment, and hit a tree. |
| 3006 | TACOMA | 2006 | 12/4/2009 | Customer called regarding her 2006 Toyota Tacoma Prerunner.  Specifically, customer claims that on December 4, 2009 the vehicle's accelerator stuck and the vehicle lunged forward when pulling into his garage, causing him to hit the wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3007 | AVALON | 2006 | 12/4/2009 | Customer called regarding his 2006 Toyota Avalon XLS.  Specifically, customer claims that on an unknown date, his wife experienced unintended acceleration on two occasions.  Customer further claims that he took the vehicle to the dealer and the dealer tied the floor mats to the seat frame. Customer is concerned with finding the root cause of the acceleration. |
| 3008 | CAMRY | 2007 | 12/4/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle suddenly accelerated and ran into a post when he hit the gas pedal while moving in reverse.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3009 | AVALON | 2006 | 12/4/2009 | Customer called regarding her 2006 Toyota Avalon.  Specifically, customer claims that in October 2009 the vehicle jumped out of control when she pulled up behind a truck, causing the vehicle to run into the truck.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3010 | CAMRY | 2008 | 12/4/2009 | Customer 's husband called regarding her 2008 Toyota Camry LE.  Specifically, customer's husband claims that on December 3, 2009, the vehicle shot forward and jumped over the curb.  Customer's husband further claims that on an unknown date that she pressed on the brakes and the vehicle shot forward and hit 3 other vehicles.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3011 | CAMRY | 2008 | 12/4/2009 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on 12/03/2009 her husband was stopped at a stop sign with foot on the brake when the vehicle continued to race and rev.  Customer further claims that a few days earlier the vehicle would not accept gas when pressing accelerator pedal. |
| 3012 | CAMRY SOLARA SE | 2002 | 12/4/2009 | Cutomer called regarding her 2002 Toyota Camry Solara.  Specifically, customer claims that on December 4, 2009 the vehicle accelerated on its own and ran into her grandmother's house and 2 neighbors' fences.  Customer claims the vehicle was in drive when it accelerated ahead.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims the sudden acceleration occured while the vehicle was at rest. |
| 3013 | 4RUNNER | 2007 | 12/4/2009 | Customer called regarding her 2007 Toyota 4Runner.  Specifically, customer claims that in March 2009 she had an accident as a result of unintended acceleration.  Customer further claims that on unknown dates the accelerator got stuck. |
| 3014 | MATRIX | 2007 | 12/4/2009 | Customer called regarding her 2007 Toyota Corolla Matrix.  Specifically, customer claims that on an unknown date the vehicle momentarily increased in speed and jumped the curb as she was pulling into a parking lot.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3015 | CAMRY | 2005 | 12/4/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that she has been having concerns with the vehicle's acceleration once or twice every month.  Customer further claims that ever since she purchased the vehicle, she's experienced on multiple occasions the vehicle jumps forward and accelerates on its own. |
| 3016 | IS250 | 2009 | 12/4/2009 | Customer called regarding his 2009 Lexus IS 250.  Specifically, customer claims that on an unknown date the vehicle was involved in an accelerator surge incident. |
| 3017 | CAMRY | 2004 | 12/4/2009 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on an unknown date, his wife was driving and was at a red light, and when she accelerated the vehicle accelerated faster than normal. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3018 | PRIUS | 2010 | 12/4/2009 | Customer called regarding her 2010 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, but on three separate incidences, the vehicle experienced unintended acceleration that led to an accident.  Customer claims that while driving during hurricane, wind caused trash cans to fall in front of vehicle, and she could not stop.  Customer further claims that the second incident happened when she was backing out of a driveway and applied the brakes, but they did not work; she felt a lurch in the engine, causing her to hit a tree.  Customer further claims the third incident happened while she was making a right turn and there were bushes sticking out from the side of the curb, so she tried to hit the brakes to take the curve more slowly, she felt a lurch in the vehicle causing her to hit a bush.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3019 | TACOMA | 2005 | 12/4/2009 | Customer called in regarding a 2005 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated on 5/30/2007, which caused an accident.  FTS did not inspect the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 3020 | TACOMA | 2006 | 12/4/2009 | Customer called regarding his 2006 Toyota Tacoma.  Specifically, customer claims that on an unknown date the vehicle tried to accelerate on its own while he was at a stop sign.  Customer further claims that he had to press the brakes very hard in order to keep the vehicle from accelerating. |
| 3021 | COROLLA | 2008 | 12/4/2009 | Customer called regarding her 2008 Toyota Corolla LE.  Specifically,  customer claims that the gas pedal has gotten stuck four times on unknown dates.  An FTS inspected the vehicle.  Customer claims the sticking occurred while the vehicle was already in motion. |
| 3022 | SIENNA | 2006 | 12/4/2009 | Customer wrote regarding his 2006 Toyota Sienna.  Specifically, customer claims that he was driving the vehicle on the interstate and pressed the gas pedal all the way to the floor in addition to turning on the cruise control.  Customer further claims that after he had done this, the car began to accelerate and could not be slowed through application of the brakes.  Customer claims that he was able to turn the ignition off and coast off the highway.  Customer claims that unintended acceleration occurred while the vehicle is already in motion. |
| 3023 | CAMRY | 2007 | 12/4/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on December 4, 2009, she was exiting the freeway and the vehicle surged forward.  Customer further claims that after she pulled over and was stopped, the vehicle surged forward again.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while it was already in motion. |
| 3024 | CAMRY | 2006 | 12/5/2009 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on December 4, 2009, she was backing the vehicle out of the driveway when the accelerator pedal got stuck, causing the vehicle to back into a fence.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3025 | GS 300 | 2006 | 12/5/2009 | Customer called regarding her 2006 Lexus GS 300.  Specifically, customer claims that on an unknown date she experienced unintended acceleration. |
| 3026 | CAMRY | 2007 | 12/5/2009 | Customer wrote letter regarding her 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle accelerated too quickly when in lower gears.  Customer further claims that vehicle intermittently lurched forward when beginning to accelerate.  Customer further claims that she heard a rotational sound coming from the front of the car near the transaxle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3027 | CAMRY | 2007 | 12/7/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that she was traveling on a residential street when the accelerator pedal became stuck.  Customer further claims that she was ticketed for speeding as a result of the incident. |
| 3028 | CAMRY | 2002 | 12/7/2009 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on October 23, 2009, his wife was going in reverse and the accelerator got stuck and the engine was revving, causing the vehicle to back into the woods. |
| 3029 | ES350 | 2007 | 12/7/2009 | Customer called regarding her 2007 Lexus ES 350.  Specifically customer claims that on November 18, 2009, while his wife's vehicle was pulling into a parking lot, it accelerated.  Customer claims that the vehicle hit a light pole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3030 | IS250 | 2006 | 12/7/2009 | Customer called regarding his 2006 Lexus IS 250.  Specifically, customer claims that on an unknown date, his wife was involved in an accident.  Customer claims that the vehicle accelerated on its own, she put two feet on the brake and it would not stop.  Customer claims that she hit a tree to stop the vehicle. |
| 3031 | CAMRY | 2005 | 12/7/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on an unknown date, the vehicle lurched forward. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3032 | CAMRY | 2009 | 12/7/2009 | Customer called regarding 2009 Toyota Camry.  Specifically, customer claims that on December 5, 2009, his wife was driving the vehicle when the vehicle began accelerating on its own.  Customer further claims that the vehicle drove into a tree as a result of the unintended acceleration.   Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 3033 | CAMRY | 2005 | 12/7/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that she has been having concerns with unintended acceleration. |
| 3034 | CAMRY | 2008 | 12/7/2009 | Customer called regarding her 2008  Toyota Camry SE.  Specifically, customer claims that on December 6, 2009,  the vehicle jerked forward.  She further claims that the engine revved up and eventually turned off.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3035 | CAMRY | 2005 | 12/7/2009 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that in both October 2009 and on December 1, 2009, he experienced the vehicle suddenly accelerate when he tried to bring the vehicle to a stop. |
| 3036 | CAMRY | 2006 | 12/7/2009 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on an unknown date, she was pulling into a parking space when the vehicle surged and ran away, hitting another vehicle.  Customer further claims that on another occasion, she hit a wall while trying to pull into a parking spot.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3037 | TACOMA | 2008 | 12/7/2009 | Customer called regarding his 2008 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle's engine revved up and the vehicle moved slightly forward when he was at a stop sign with his foot on the brake.  Customer further claims that the vehicle suddenly accelerated about 5 mph when he was driving downhill with his foot on the brake.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while the vehicle was already in motion. |
| 3038 | Prius | 2004 | 12/7/2009 | Customer emailed regarding her 2004 Toyota Prius.  Specifically, customer claims that on five unknown dates, her vehicle suddenly accelerated when her foot first touched the brake pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3039 | CAMRY | 2005 | 12/7/2009 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that two or three years earlier, he was pulling into a parking lot when his vehicle shot out and hit another vehicle.  Customer further claims that he was unable to stop the vehicle even though he had his foot on the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3040 | CAMRY | 2005 | 12/7/2009 | Cuastomer claims that on unknown dates his 2005 Toyota Camry suddenly and involuntarily accelerates while stopped a traffic lights.  Customer claims that during these incidents his foot is firmly on the brake pedal. |
| 3041 | TACOMA | 2006 | 12/7/2009 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims the vehicle does not return to idle when shifting gears at highway speeds.  FTS did not inspect the vehicle.  The customer claims the idle problem occurs while the vehicle is already in motion. |
| 3042 | PRIUS | 2007 | 12/7/2009 | Customer called regarding customer's 2007 Toyota Prius.  Specifically, the customer claims that unknown dates, the vehicle unintentionally accelerated. |
| 3043 | PRIUS | 2008 | 12/7/2009 | Customer called regarding her 2008 Toyota Prius.  Specifically, the customer claims that on 9/25/09, the vehicle unintentionally accelerated into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 3044 | CAMRY | 2006 | 12/7/2009 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on unknown dates, her vehicle's gas pedal got stuck, causing the vehicle to keep going.  Customer further states that she was not in any accidents. |
| 3045 | CAMRY | 2002 | 12/7/2009 | Customer called regarding his 2002 Toyota Camry SE. Specifically, customer claimed that on an unknown date while driving on the freeway the customer slowed down for traffic and put the vehicle in neutral when the vehicle accelerated. Customer futher claimed that he then braked and the check engine light came on.  Customer claimed that the sudden acceleration occurred while the vehicle was already in motion. |
| 3046 | CAMRY | 2007 | 12/7/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that in January 2008, he was driving 65 mph when the vehicle unintentionally accelerated to 100 mph.  Customer further claims that when he stepped on the brake, the vehicle's acceleration increased, causing an accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3047 | CAMRY | 2008 | 12/7/2009 | Customer and customer's wife called regarding his 2008 Toyota Camry SE (V6).  Specifically, customer claims that on May 28, 2009, the vehicle accelerated on its own and hit another vehicle.  Customer and customer's wife did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3048 | 4RUNNER | 2006 | 12/8/2009 | Customer called regarding her 2006 Toyota 4Runner.  Customer claims that on December 7, 2009, the gas pedal stuck but she was able to put the vehicle in neutral and stop the vehicle. |
| 3049 | CAMRY | 2009 | 12/8/2009 | Customer called regarding 2009 Toyota Camry.  Specifically, customer claims that when he steps on the throttle, the vehicle hesitates at low or high speeds. |
| 3050 | COROLLA | 2009 | 12/8/2009 | Customer called regarding his 2009 Toyota Corolla LE.  Specifically, customer claims that his vehicle was experiencing acceleration concerns.  Customer further claims that when he drove the vehicle, he had to hold the brake as hard as he could to keep the vehicle from lunging forward. |
| 3051 | TACOMA | 2008 | 12/8/2009 | Customer called in regarding a 2008 Toyota Tacoma.  Specifically, the customer claims the vehicle sudden unintentionally accelerated which caused an accident on 12/7/2009.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 3052 | CAMRY | 2002 | 12/8/2009 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on December 3, 2009, his wife was driving the vehicle and was parking in the driveway when the vehicle accelerated on its own from approximately 5 mph.  Customer further claims that the vehicle went from the front yard to the back and hit a neighbor's tree, and that it did not respond to brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3053 | TACOMA | 2007 | 12/8/2009 | Customer's attorney called regarding customer's 2007 Toyota Tacoma PreRunner.  Specifically, customer claims that on May 8, 2009 the vehicle would not stop when she pressed on the brakes while driving on the freeway.  Customer further claims that she has continued to experience unintended acceleration two to three times a week.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3054 | IS250 | 2006 | 12/8/2009 | Customer called regarding her 2006 Lexus IS 250.  Specifically, customer claims that on an unknown date, the vehicle accelerated on its own, and crashed.  Customer claims that she was trying to park her vehicle but it would not stop. |
| 3055 | PRIUS | 2006 | 12/8/2009 | Customer called regarding her 2006 Toyota Prius.  Specifically, the customer claims that on 11/30/09, the vehicle unintentionally accelerated into another vehicle.  FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 3056 | CAMRY | 2005 | 12/8/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on December 23, 2009, she was pulling into a parking spot when her vehicle abruptly accelerated, causing the vehicle to collide with a fence.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3057 | COROLLA | 2006 | 12/8/2009 | Customer emailed regarding his 2006 Toyota Corolla.  Specifically, customer claims that in November 2009 he was parallel parking and his foot was on the brake when the vehicle accelerated.  Customer further claims that he has experienced sudden acceleration on about five occasions. |
| 3058 | CAMRY | 2006 | 12/8/2009 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that in April, his accelerator stuck. |
| 3059 | ES350 | 2007 | 12/8/2009 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date her vehicle jerked backwards as she was backing out of her garage, causing her to hit and break off the driver side mirror and scratch the door.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3060 | CAMRY | 2008 | 12/8/2009 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on 12/6/2009 his vehicle accelerated on its own.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 3061 | CAMRY | 2007 | 12/8/2009 | Customer emailed regarding her 2007 Toyota Camry.  Specifically, customer claims that on an unknown date she started her car in her driveway and the car surged forward when she put it into drive even though she had not touched the gas pedal.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3062 | COROLLA | 2010 | 12/8/2009 | Customer called regarding her 2010 Toyota Corolla.  Case documented under file #0912104821. |
| 3063 | ES350 | 2008 | 12/8/2009 | Customer called regarding his 2008 Lexus ES 350.  Specifically, customer claims that on or about November 25, 2009, while driving, the vehicle suddenly accelerated.  Customer claims that the vehicle lurched about 5-10 feet.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3064 | CAMRY | 2010 | 12/8/2009 | Customer called regarding 2010 Toyota Camry.  Specifically, customer claims that the "accelerator took off" in December 2009, and that he was able to stop the vehicle by pressing the brake and the gas at the same time.  Customer further claims that the brake and the gas pedal are too close to each other. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3065 | ES 330 | 2004 | 12/9/2009 | Customer called regarding her 2004 Lexus ES 330.  Specifically, customer claims that in May 2007 vehicle exhibited unintented acceleration. |
| 3066 | CAMRY | 2002 | 12/9/2009 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on an unknown date in late August or early September that she was pulling into her garage when the vehicle surged although she had her foot on the brake.  Customer further claims that on an unknown date three months ago her aunt was driving a Toyota which surged and caused the vehicle to crash into her garage door.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3067 | RAV 4 | 2008 | 12/9/2009 | Customer called regarding his 2008 Toyota Rav4.  Specifically, customer claims that his vehicle suddenly accelerated on two occasions: once in June 2009, and once in November 2009.  Customer states that he was sitting in traffic and was traveling at a slow speed when the vehicle "wanted to go" even though his foot was on the brake pedal.  Customer claims that he had to apply extra pressure to the brake pedal in order to keep the vehicle at rest.  Customer further claims that this problem happens intermittently. |
| 3068 | PRIUS | 2009 | 12/9/2009 | Customer called in regarding a 2009 Toyota Prius.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated, but failed to specify the exact date.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 3069 | CAMRY | 2004 | 12/9/2009 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that over Memorial Day weekend, she was driving home when the vehicle accelerated unexpectedly.  Customer further claims that as as result of the sudden acceleration, her vehicle sped at 90 mph for approx. 30 seconds.  Customer also claims that while driving, when she turns right the vehicle surges.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3070 | COROLLA | 2005 | 12/9/2009 | Customer called regarding his 2005 Toyota Corolla.  Specifically, customer claims that on unknown dates his vehicle accelerated when he stepped on the brake. |
| 3071 | COROLLA | 2007 | 12/9/2009 | Customer called regarding his 2007 Toyota Corolla.  Specifically, customer claims that on an unknown date when he pulled into a parking space, the vehicle accelerated and the brakes were hard.  Customer further claims that on December 8, 2009, he was driving at 30 mph and when he took his foot off the gas pedal the engine did not decelerate, and when he pressed the brakes, the brakes were hard. |
| 3072 | AVALON | 2006 | 12/9/2009 | Insurance agent called regarding customer's 2006 Toyota Avalon.  Specifically, customer claims that on October 19, 2009 the vehicle unintentionally accelerated, lunged forward, and hit a gas main as she was parking at her condominium building.  Customer further claims that the vehicle caught on fire and was totaled.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3073 | CAMRY | 2005 | 12/9/2009 | Customer emailed regarding her 2005 Toyota Camry.  Specifically, customer claims that she has been involved in two accidents with her vehicle, and that in both cases, she was pulling into a parking space when the vehicle would not stop. |
| 3074 | MATRIX | 2007 | 12/9/2009 | Customer called regarding her 2007 Toyota Corolla Matrix.  Specifically, customer claims that on an unknown date the vehicle experienced unintended acceleration. |
| 3075 | SIENNA | 2006 | 12/9/2009 | Customer called regarding her 2006 Toyota Sienna.  Specifically, customer claims that she has acceleration concerns about her vehicle.  Customer claims that she has been experiencing acceleration for over a year.  Customer further claims that at one point, her vehicle revved and accelerated more than it should have for the amount of force put on the gas pedal.  Customer claims that unintended acceleration occurs while the vehicle is already in motion. |
| 3076 | ES350 | 2008 | 12/9/2009 | Customer called regarding her 2008 Lexus ES 350.  Customer seeks assistance with an existing claim. |
| 3077 | FJ CRUISER | 2007 | 12/9/2009 | Customer called regarding her 2007 Toyota FJ Cruiser.  Specifically, customer claims that on two unknown dates the vehicle continued accelerating after she released the gas pedal.  Customer further claims that in the first incident she was going uphill and the vehicle continued accelerating for 5 seconds before she regained control.  Customer further claims that in the second incident the vehicle continued to accelerate for 3-4 seconds when she passed a vehicle going 70 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3078 | CAMRY | 2005 | 12/9/2009 | Customer emailed regarding her 2005 Toyota Camry.  Specifically, customer claims that she has been involved with two accidents with her vehicle, and that in both cases, she was pulling into a parking space when the vehicle would not stop. |
| 3079 | CAMRY | 2010 | 12/9/2009 | Customer called regarding his 2010 Toyota Camry.  Specifically, customer claims that in September 2009 the vehicle shot forward into his garage when he was pulling into his driveway at around 5 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 3080 | RAV 4 | 2007 | 12/9/2009 | Customer called regarding her 2007 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle reversed quickly and the RPM shot up when she was backing out of a parking spot.  Customer further claims that the vehicle had trouble stopping and that she was able to put the vehicle and neutral to stop it. |
| 3081 | CAMRY | 2004 | 12/9/2009 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on November 9, 2009, his father was driving and pulling into the driveway when the vehicle accelerated unintentionally.  Customer further claims that the cause of the sudden acceleration was a stuck accelerator pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3082 | CAMRY | 2005 | 12/9/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on July 28, 2008, she was pulling in a parking spot when the vehicle accelerated.  Customer further claims that she is sure she had her foot on the brake at the time.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3083 | CAMRY | 2009 | 12/9/2009 | Customer called regarding his 2009 Toyota Camry Hybrid and 2010 Prius. Specifically, customer claims that on unknown dates both cars surge when he applies the brake at low speeds. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3084 | CAMRY | 2007 | 12/9/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that there was a problem with his accelerator pedal.  The details of the underlying incident are unclear. |
| 3085 | CAMRY | 2004 | 12/9/2009 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on April 12, 2009, he was driving and attempted to slow down for a stop light, but instead got into an accident. |
| 3086 | CAMRY | 2004 | 12/9/2009 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on an unknown date, she was driving at approx. 25 mph down a hill, and when she took her foot off of the gas the vehicle began to speed up.  Customer further claims that when she applied the brakes, the vehicle slowed.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3087 | GS 430 | 2004 | 12/9/2009 | Customer called regarding her 2004 Lexus GS 430. Specifically, customer claimed that in 2006 her vehicle surged and caused an accident. |
| 3088 | CAMRY | 2009 | 12/9/2009 | Customer called regarding 2009 Toyota Camry.  Specifically, customer claims that she was in an accident in December 2009.  Customer claims that when she was going up an incline, she felt the vehicle accelerate slightly.  Customer further claims that she hit the brakes three (3) times, but the vehicle kept going faster.  Customer claims that as a result of the unintended acceleration, she ran into a concrete wall in a parking garage.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3089 | CAMRY | 2004 | 12/9/2009 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on an unknown date, her vehicle floor mat got stuck under the gas pedal, causing the vehicle to accelerate at a high rate of speed. |
| 3090 | AVALON | 2005 | 12/9/2009 | Customer wrote regarding her 2005 Toyota Avalon.  Specifically, customer claims that since she has owned the vehicle, she has experienced an occasional failure of the vehicle to move forward on occasion no response(failure to move forward) to stepping on the accelerator after brief slowing down during stop-n-go freeway traffic, then suddenly jerking forward as if choked-up throttle has suddenly become un-choked so to speak. |
| 3091 | CAMRY | 2002 | 12/9/2009 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that in May 2005 she was driving vehicle at 10 mph and tried to apply the brakes, which did not respond, causing her vehicle to impact two other vehicles and a tree.  Customer further claims that she did not see the vehicle accelerate as she applied the brakes.  Customer claims that the sudden acceleration occurred while the vehcile was already in motion. |
| 3092 | COROLLA | 2005 | 12/9/2009 | Customer called regarding his 2005 Toyota Corolla.  Specifically, customer claims that on unknown dates when stopped at a red light or stop sign, the vehicle accelerated on its own at tremendous speeds.  Customer further claims that on January 18, 2010, he hit a pedestrian in the knees due to unintended acceleration.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3093 | CAMRY | 2009 | 12/9/2009 | Customer called regarding his 2009 Toyota Camry CE. Specifically, customer claims that on two unknown dates his vehicle had a dangerous accelerator surge.  Customer did not specifiy if the sudden acceleration occurs while the vehicle is at full stop or already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3094 | PRIUS | 2006 | 12/9/2009 | Customer emailed regarding her 2006 Toyota Prius.  Specifically, customer claims that on December 7, 2009, she was driving slowly into a parking space when the vehicle suddenly moved forward at a high rate of speed, and she stepped on the brake to stop the vehicle.  Customer further claims that on an unknown date earlier in 2009 the same thing happened. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3095 | MATRIX | 2006 | 12/10/2009 | Customer called regarding his 2006 Toyota Corolla Matrix.  Specifically, customer claims that on June 15, 2009 the vehicle took off when his wife put her foot on the gas to turn left at a stop sign, causing her to hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3096 | RAV 4 | 2004 | 12/10/2009 | Customer called regarding her 2004 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle had acceleration problems and the gas pedal stuck and the vehicle jumped and snapped. Customer further claims that on an unknown date she had to bump the curb to stop the vehicle. |
| 3097 | COROLLA | 2007 | 12/10/2009 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on December 7, 2009, she was pulling into the garage with her foot on the brake when the vehicle lunged forward and ran into a cupboard.  Customer further claims that on unknown dates the vehicle experienced a jerking motion. A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3098 | PRIUS | 2006 | 12/10/2009 | Customer called regarding her 2006 Toyota Prius.  Specifically, customer claims that on December 9, 2009, the vehicle had a slight surge when the vehicle was in reverse and her foot was on the gas pedal. |
| 3099 | CAMRY | 2005 | 12/10/2009 | Customer emailed regarding his 2005 Toyota Camry.  Specifically, customer claims that in July 2009, he was driving at approx. 50 mph when the vehicle suddenly went out of control and got into an accident. |
| 3100 | CAMRY | 2008 | 12/10/2009 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on 11/07/2009 his wife hit a freezer while pulling into their garage when the vehicle accelerated unexpectedly.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3101 | COROLLA | 2009 | 12/10/2009 | Customer called regarding 2009 Toyota Camry.  Specifically, customer claims that the vehicle has accelerated three (3) times.  The details of the underlying incidents are unknown. |
| 3102 | CAMRY | 2010 | 12/10/2009 | Customer wrote Toyota regarding 2010 Toyota Camry.  Specifically, customer claims that when she slows down in the vehicle, her car begins to accelerate although she does not press the gas pedal.  Customer claims that sudden acceleration occurs while the vehicle is already in motion. |
| 3103 | ES350 | 2008 | 12/10/2009 | Customer called regarding his 2008 Lexus ES 350.  Specifically, customer claims that on an unknown date, his vehicle unexpectedly accelerated.  Customer claims that that the dealer concluded that there was nothing wrong with the vehicle after inspection. |
| 3104 | PRIUS | 2004 | 12/10/2009 | Customer called regarding her 2004 Toyota Prius.  Specifically, customer claims that on unknown dates, the vehicle unintentionally accelerated. |
| 3105 | COROLLA | 2006 | 12/10/2009 | Customer emailed regarding his 2006 Toyota Corolla.  Specifically, customer claims that on November 24, 2009, he was driving at 70-75 mph on the highway when the car began to accelerate and would not slow down when he hit the brake. Customer further claims that he turned the car off and the acceleration stopped.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3106 | CAMRY | 2008 | 12/10/2009 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on 12/03/2009 his father-in-law got into the vehicle and that it accelerated forward when he started the engine, hitting another parked vehicle.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that sudden acceleration occurred while vehicle was at a full stop. |
| 3107 | AVALON | 2008 | 12/10/2009 | Customer called regarding his 2008 Avalon Limited.  Specifically, customer claims that on an unknown date in 2008, his vehicle speed off at 100 mph.  Customer further claims that the dealer was able to see groves in the brakes from when the customer applied them, the dealer found nothing wrong with the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3108 | COROLLA | 2006 | 12/10/2009 | Customer wrote a letter regarding her 2006 Toyota Corolla.  Specifically, customer claims that in May 2008 she was stopped waiting to enter a highway when the vehicle surged.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3109 | CAMRY | 2005 | 12/10/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on an unknown date, she was parking her vehicle and her foot was still on the brake when it accelerated, causing the vehicle to go over the curb and collide with a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3110 | CAMRY | 2005 | 12/10/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on December 10, 2009, her daughter was driving the vehicle and almost got into an accident. |
| 3111 | CAMRY | 2008 | 12/10/2009 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on 11/11/2009 his wife was pulling the vehicle into the garage when the engine revved up and the vehicle collided with a freezer.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3112 | PRIUS | 2005 | 12/10/2009 | Customer emailed regarding his 2005 Toyota Prius.  Specifically, customer claims that on unknown dates his vehicle lunged forward on its own after starting up and idling for a few minutes without giving it any gas.  Customer further claims that on an unknown date he had the oil changed and had just started it up and was standing in front of it when the engine raced and the vehicle lunged forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3113 | 4RUNNER | 2007 | 12/10/2009 | Customer emailed regarding his 2007 Toyota 4Runner.  Specifically, customer claims that on an unknown date, he experienced unexpected acceleration while driving on the freeway and braking did not stop the acceleration.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3114 | IS250 | 2008 | 12/10/2009 | Customer called regarding her 2008 Lexus IS 250.  Specifically, customer claims that on unknown dates the vehicle sometimes jumped when she accelerated hard. |
| 3115 | 4RUNNER | 2004 | 12/10/2009 | Customer called regarding his 2004 Toyota 4Runner.  Specifically, customer claims that on December 8, 2009, he was entering the highway when the accelerator stuck and the vehicle reached approximately 80 mph.  Customer further claims that hitting the brakes did not work, and did not stop until he shifted into neutral and then into park.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3116 | SIENNA | 2004 | 12/10/2009 | Customer wrote regarding his 2004 Toyota Sienna.  Specifically, customer claims that he has experienced problems with his accelerator.  Customer claims that on or around November 2009, he experienced instantaneous, dramatic acceleration in his vehicle, and he states that he was only able to stop the vehicle by putting his full strength and both of his feet on the brake pedal.  Customer states that he removed the floor mats in his vehicle after this incident. |
| 3117 | CAMRY | 2007 | 12/10/2009 | Customer emailed regarding her 2007 Toyota Camry.  See case number 0912113504. |
| 3118 | CAMRY | 2010 | 12/11/2009 | Customer called regarding her 2010 Toyota Camry XLE V6. Specifically, customer claims that on an unknown date she came to a stop sign, the vehicle would surge backwards. Customer further claims after servicing, the vehicle continued to experience surging.  Customer did not indicate if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 3119 | CAMRY | 2009 | 12/11/2009 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that while backing out of a parking spot, his vehicle accelerated and he drove into a building.  Customer further claims that his foot was on the brake but that did not work.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3120 | PRIUS | 2006 | 12/11/2009 | Customer called regarding his 2006 Toyota Prius.  Specifically, the customer claims that on 9/00/09, the vehicle unintentionally accelerated into another vehicle.  FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was not in motion. |
| 3121 | AVALON | 2007 | 12/11/2009 | Customer called regarding his 2007 Toyota Avalon XL.  Specifically, customer claims that on November 28, 2009 his wife was driving the vehicle and while turning left, the vehicle sped up, his wife applied the brakes, but the vehicle would  not stop.  Customer further claims his wife hit another vehicle, she rolled twice, and was taken to the hospital but did not have many injuries.  Customer claims that a similar incident had occurred previously.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3122 | PRIUS | 2008 | 12/11/2009 | Customer called in regarding a 2008 Toyota Prius Touring.  Specifically, the customer claims a neighbor's vehicle has issues with sudden unintended acceleration, but did not specify a date.  FTS did not inspect the vehicle.  The customer does not provide any other information. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3123 | TACOMA | 2008 | 12/11/2009 | Customer called in regarding a 2008 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated which caused an accident on 12/8/2009.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 3124 | CAMRY | 2007 | 12/11/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that in the summer of 2008, she was in an accident because her vehicle would not stop.   Specifically, customer claims that she was exiting a parking lot when she applied the brakes but could not stop.  Customer claims that her vehicle collided with a pole, causing damage to her front bumper.  Customer claims that she experienced one other incident of unintended acceleration before this incident. |
| 3125 | TACOMA | 2006 | 12/11/2009 | Customer called regarding his 2006 Toyota Tacoma.  Specifically, customer claims that on December 10, 2009 the vehicle lunged forward while he was sitting at a stop sign with his foot on the brake.  Customer further claims that the vehicle would have gone into the intersection had his foot not been on the brake.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3126 | 4RUNNER | 2008 | 12/11/2009 | Customer called regarding his 2008 Toyota 4Runner.  Specifically, customer claims that on November 25, 2009, his wife was driving on the highway at about 35 mph when the vehicle took off.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3127 | PRIUS | 2010 | 12/11/2009 | Customer called regarding his 2010 Toyota Prius.  Specifically, customer claims that on an unknown date the vehicle revved up and lurched forward as he was coming to a red light with his foot on the brake. |
| 3128 | CAMRY | 2005 | 12/11/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on December 8, 2009, she was pulling into a parking spot when the vehicle accelerated and hit a parking meter.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3129 | SIENNA | 2007 | 12/11/2009 | Customer called regarding his 2007 Toyota Sienna.  Specifically, customer claims that when he is accelerating, the vehicle feels as if it takes off rapidly.  Customer further claims that when he is braking in an attempt to turn and accelerates after braking, the RPMs will go up and the vehicle will take off.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 3130 | AVALON | 2007 | 12/11/2009 | Customer called regarding her 2007 Toyota Avalon Limited.  Specifically, customer claims that on September 17, 2009, she experienced some unintended acceleration while at home in her parking garage, causing damage to the front and side of the vehicle.  Customer further claims that the incident has not happened since. |
| 3131 | CAMRY SOLARA | 2005 | 12/11/2009 | Customer called regarding her 2005 Toyota Camry Solara.  Specifically, customer claims that on December 11, 2009, she was pulling into a parking space when the vehicle accelerated on its own and hit a building.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3132 | PRIUS | 2010 | 12/12/2009 | Customer called in regarding a 2010 Toyota Prius.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated, but failed to specify a date.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already moving. |
| 3133 | RAV 4 | 2007 | 12/12/2009 | Customer wrote a letter regarding her 2007 Toyota RAV4.  Specifically, customer claims that on October 26, 2009 the vehicle surged forward on its own at high speed after she pulled into a parking space.  Customer further claims that the vehicle jumped the curb and went through four feet of bushes.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3134 | CAMRY | 2007 | 12/12/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that the vehicle took off on its own.  Customer states that it felt like the vehicle was shifting gears when the incident occurred. |
| 3135 | CAMRY SOLARA | 2005 | 12/12/2009 | Customer called regarding her 2005 Toyota Camry Solara.  Specifically, customer claims that her vehicle keeps accelerating. |
| 3136 | PRIUS | 2009 | 12/14/2009 | Customer called regarding his 2009 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated and hit another vehicle.  FTS inspected vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 3137 | CAMRY | 2009 | 12/14/2009 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on 12/13/09, as he was coming to a stop sign, he braked but the vehicle accelerated approximately 1/4 mile before stopping.  Customer further claims that he was driving 20-25mph at the time, and that he pressed the brake twice to get the car to stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3138 | CAMRY | 2004 | 12/14/2009 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on December 7, 2009, she was driving her vehicle into the garage when the vehicle accelerated "like crazy."  Customer further claims that she could not stop the vehicle as she came up the drive way.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3139 | CAMRY | 2009 | 12/14/2009 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on 11/25/09, his daughter, who was driving the vehicle at the time, tried to brake at a stop sign but the vehicle accelerated, causing her to hit another vehicle in front of her.  Customer initially claims that the vehicle, which has now been repaired, accelerated because of braking issues, but now claims that the floor mat became lodged underneath the pedals.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3140 | ES350 | 2007 | 12/14/2009 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date, her vehicle experienced an acceleration issue. |
| 3141 | AVALON | 2009 | 12/14/2009 | Customer called regarding her 2009 Toyota Avalon XLS.  Specifically, customer claims that on Octoer 23, 2009, she experienced out of control acceleration and hit the back of a car turning left.  Customer further claims, she was issued a ticket for following too closely.  Customer also claims the floor mats were in place and still on the hook at the time of the accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3142 | ES350 | 2009 | 12/14/2009 | Customer called regarding her 2009 Lexus ES 350.  Specifically, customer claims that on an unknown date the vehicle experienced sudden acceleration and that there was no floor mat in the vehicle. |
| 3143 | ES 300 | 2003 | 12/14/2009 | Customer called regarding his 2003 Lexus ES 300.  Specifically, customer claims that on December 12, 2009 he was at a stop light when the vehicle seemed to start accelerating forward despite his foot being on the brake.  Customer further claims the vehicle surged forward 5-10 feet and hit the vheicle in front of him.  Customer claims that the sudden acceleration occurred while the vehcile was at a full stop. |
| 3144 | PRERUNNER | 2003 | 12/14/2009 | Customer called regarding his 2003 Toyota Prerunner. Specifically, customer claimed that on an unknown date when driving and pulling into a parking space the vehicle suddenly accelerated and shot forward but did not hit anything. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3145 | CAMRY | 2009 | 12/14/2009 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on 5/21/09, she was making a left hand turn and pressed on the brake but the vehicle never slowed.  Customer further claims that as a result, she ran into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3146 | CAMRY | 2009 | 12/14/2009 | Customer called regarding his 2009 Toyota Camry LE. Specifically, customer claims that on 11/18/09 his wife was moving the car in the driveway when it suddenly accelerated and crashed through the garage door.  She cannot remember if she hit the brake.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3147 | SIENNA | 2008 | 12/14/2009 | Customer called regarding his 2008 Toyota Sienna.  Specifically, customer claims that he was traveling at approximately 60 to 65 miles per hour when the gas pedal became stuck, causing the vehicle to accelerate to 85 or 90 miles per hour before he was able to stut off the vehicle.  Customer states that the problem stopped when he reached down and grapped his floor mat and shut off the cruise control.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 3148 | CAMRY | 2002 | 12/14/2009 | Customer called regarding his 2002 Toyota Camry XLE.  Customer claims that on an unknown date, while coming into a parking space, the vehicle took off, and he had to press hard on the brakes to stop it.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 3149 | CAMRY | 2005 | 12/14/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that she has experienced sudden acceleration problems with her vehicle for the past two years. |
| 3150 | ES350 | 2008 | 12/14/2009 | Customer called regarding his 2008 Lexus ES 350.  Specifically, customer claims that on an unknown date, while parking his vehicle, it suddenly accelerated.  Customer claims that the sudden acceleration occurred while the vehicle  was already in motion. |
| 3151 | CAMRY | 2006 | 12/14/2009 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on an unknown date, he was pulling into a parking lot at approx. 5 mph when the vehicle accelerated on its own to 90 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3152 | TACOMA | 2006 | 12/14/2009 | Customer called regarding his 2006 Toyota Tacoma.  Specifically, customer states that on an unknown date, he tried to brake as he was pulling his vehicle into the garage but the vehicle kept going, causing damage to the car.  Customer further claims that his foot slipped off the brake and onto the gas pedal but that the vehicle accelerated more than it should have.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3153 | IS250 | 2007 | 12/14/2009 | Customer called regarding his 2007 Lexus IS 250.  Specifically, customer claims that on an unknown date, he had some acceleration issues. |
| 3154 | RAV 4 | 2007 | 12/14/2009 | Customer wrote a letter regarding her 2007 Toyota RAV4.  Specifically, customer claims that on October 26, 2009 the vehicle surged forward on its own at high speed after she pulled into a parking space.  Customer further claims that the vehicle jumped the curb and went through four feet of bushes.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3155 | PRIUS | 2008 | 12/14/2009 | Customer called regarding her 2008 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  FTS failed to inspect the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 3156 | COROLLA | 2010 | 12/15/2009 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date there were electrical problems that affected the radio, clock, traction, locks, keyless entry and overhead lights.  Customer further claims that there was a burning smell in the dashboard.  An FTS inspected the vehicle. |
| 3157 | CAMRY | 2004 | 12/15/2009 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on an unknown date, he was stopped in traffic with his foot on the brake when suddenly his vehicle surged and lunged ahead.  Customer further claims that the RPM on the vehicle raced.  Customer claims that the sudden acceleration occurred while the vehicle was not in motion. |
| 3158 | CAMRY | 2008 | 12/15/2009 | Customer called regarding his 2008 Toyota Camry.  Specifically, he claims that on unknown dates his vehicle idles over 2000rpms when he starts it.  Customer claims that this occurs while the vehicle is at a full stop. |
| 3159 | COROLLA | 2009 | 12/15/2009 | Customer called regarding 2009 Toyota Corolla  Specifically, customer claims that she was in an accident on December 22, 2009 when she was approaching a stop sign and depressed the brake.  Customer claims that although she attempted to stop the vehicle, the vehicle accelerated and hit the vehicle in front of her.  Customer further claims that in February, she began to notice that the vehicle will accelerate a little bit when she depresses the brake pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3160 | CAMRY | 2009 | 12/15/2009 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date as he was changing lanes, he felt the vehicle lose control and therefore he pressed on the brakes, pulled over, and pulled the key out.  Customer further claims that he was going 40 MPH at the time and that the vehicle engine was revving very high.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3161 | AVALON | 2006 | 12/15/2009 | Customer called regarding his 2006 Toyota Avalon Limited.  Specifically, customer claims that on December 14, 2006, while his wife was driving, the vehicle accelerated on its own in a parking lot, over a curb, causing it to hit a fence.  Customer claims that he was unsure if his wife was pressing on the brakes at the time.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3162 | CAMRY | 2008 | 12/15/2009 | Customer called regarding his 2008 Toyota Camry CE.  Specifically, customer claims that on December 12, 2009, the vehicle accelerated on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3163 | CAMRY | 2005 | 12/15/2009 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that he had his accelerator pedal repaired on September 19, 2009, and he seeks to know whether the cost of his repair is covered under the recall. |
| 3164 | CAMRY | 2002 | 12/15/2009 | Customer called regarding her 2002 Toyota Camry XLE.  Specifically, customer claims that on December 12, 2009 customer was pulling out of parking lot and when she raised foot off the gas pedal the vehicle accelerated, but she was able to gain control by stepping on brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3165 | RX 450h | 2010 | 12/15/2009 | Customer called regarding her 2010 Lexus RX 450h.  Specifically, customer claims that on an unknown date the vehicle started to accelerate when she was on the turnpike and was able to stop the vehicle only by turning it off.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehcile was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 3166 | HIGHLANDER | 2005 | 12/15/2009 | Customer called regarding his 2005 Toyota Highlander. Specifically, customer claims that on an unknown date the vehicle's acceleration pedal stayed down and the vehicle kept going while he had both feet on the brake pedal. |
| 3167 | MATRIX | 2005 | 12/15/2009 | Customer called regarding her 2005 Toyota Corolla Matrix. Specifically, customer claims that on unknown dates the vehicle stalled and accelerated on its own when coming to a stop. |
| 3168 | AVALON | 2005 | 12/15/2009 | Customer called regarding her 2005 Toyota Avalon. Specifically, customer claims that on an unknown date the vehicle had a sudden surge of acceleration when she applied the brakes to avoid hitting a vehicle that had suddenly stopped in front of her. Customer further claims that the vehicle stopped after she ran into a trash can. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3169 | HIGHLANDER | 2005 | 12/15/2009 | Customer called regarding her 2005 Toyota Highlander. Specifically, customer claims that on December 15, 2009 the vehicle accelerated into a post when she was turning into a parking space at about 5 mph. A Field Technical Specialist (FTS) inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3170 | CAMRY | 2005 | 12/15/2009 | Customer called regarding his 2005 Toyota Camry. Specifically, customer claims that on December 12, 2009, he was driving at less than 5 mph when he got into an accident. |
| 3171 | AVALON | 2006 | 12/15/2009 | Customer called regarding his 2006 Atoyota valon XLS. Specifically, customer claims that on December 6, 2009, his vehicle accelerated. Customer was advised to see a Field Technical Specialist. |
| 3172 | CAMRY | 2010 | 12/15/2009 | Customer called regarding her 2010 Toyota Camry LE. Specifically, customer claims that in October 2009 her father was pulling forward out of the garage when the vehicle suddenly accelerated, resulting in a collision. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3173 | AVALON | 2007 | 12/15/2009 | Customer called regarding 2007 Toyota Avalon XLS. Specifically, customer claims that he was involved in two accidents. Customer claims that the first accident occurred in April, 2007 and the second accident occurred on October 12, 2007. Customer claims that she drove in to a wall. Customer is seeking repair and reimbursement for damages. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3174 | CAMRY | 2004 | 12/15/2009 | Customer called regarding his 2004 Toyota Camry. Specifically, customer claims that in 2005, his wife was driving the vehicle when the accelerator stuck, causing her to drive into a tree. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3175 | ES350 | 2007 | 12/15/2009 | Customer called regarding her 2007 Lexus ES 350. Specifically, customer claims that on an unknown date the vehicle jerked forward and accelerated for 3 or 4 seconds after her husband took his foot off of the accelerator but not off of the brake. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3176 | CAMRY | 2010 | 12/15/2009 | Customer called regarding 2010 Toyota Camry. Specifically, customer claims on November 15, 2009, that his wife was driving the vehicle into their garage when the vehicle began to go faster instead of slowing down. Customer claims that she then pressed on the brake and the gas pedal at the same time. Customer claims that the incident resulted in damage to their garage. Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 3177 | RAV 4 | 2007 | 12/15/2009 | Customer called regarding her 2007 Toyota RAV4. Specifically, customer claims that on November 2, 2009 the vehicle would not stop when she braked while approaching a stop light. Customer further claims that the vehicle surged into the vehicle in front of her. A Field Technical Specialist (FTS) inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3178 | MR2 SPYDER | 2002 | 12/15/2009 | Customer called regarding his 2002 Toyota MR2 SPYDER. Specifically, customer claims that on unknown dates the throttle to her vehicle sticks. |
| 3179 | CAMRY | 2005 | 12/15/2009 | Customer called regarding her 2005 Toyota Camry. Specifically, customer claims that on December 14, 2009, she was parallel parking her vehicle when the engine revved wildly and she could not control the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3180 | ES 330 | 2005 | 12/15/2009 | Customer called regarding his 2005 Lexus ES 330. Customer claims that on an unknown date, his wife was backing out of a driveway when the vehicle lurched back and hit a parked vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 3181 | ES 350 | 2008 | 12/16/2009 | Guest claims that the vehicle would not slow down in traffic on November 25, 2009.  Guest further claimed that he applied all possible force on the brake pedal, but the car still did not slow down and in fact appeared to be accelerating.  Guest reported that his brake pedal was no longer in the vehicle.  Electronic system health check was conducted, and it was verified that no floor mat was installed in the vehicle at the time of inspection.  The vehicle was test driven and its proper operation was verified.  No repairs were performed. |
| 3182 | CAMRY | 2006 | 12/16/2009 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on an unknown date, he was pulling into a parking space when the vehicle lunged forward over the curb and hit barriers in front of a store.  Customer further claims that he experienced a sudden surge in the engine while he was parking.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3183 | CAMRY | 2010 | 12/16/2009 | Customer called regarding his 2010 Toyota Camry LE. Specifically, customer claims that on various unknown dates the vehicle accelerates more forcefully than he's pressing on the gas pedal. Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 3184 | 4RUNNER | 2005 | 12/16/2009 | Customer called regarding his 2005 Toyota 4Runner.  Specifically, customer claims that on unknown dates the accelerator kept going and almost caused an accident.  Customer further claims that the vehicle was making noise. |
| 3185 | PRIUS | 2005 | 12/16/2009 | Customer called regarding her 2005 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 3186 | ES 330 | 2005 | 12/16/2009 | Customer called regarding his 2005 Lexus ES 330.  Specifically, customer claims that on 3 unknown dates the vehicle accelerated unintentionally.  Customer further claims that, one time, he was driving on the freeway and had to drive off the median in between two trees to avoid an accident.  Customer further claims that it seems as though the cruise control kicks in. |
| 3187 | CAMRY | 2005 | 12/16/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on December 16, 2009, she had her seventh occurrence of unintentional acceleration in her vehicle.  Customer further claims that as a result of the acceleration, she ran into a sign and bushes. |
| 3188 | PRIUS | 2007 | 12/16/2009 | Customer called regarding his 2007 Toyota Prius.  Specifically, customer claims that on unknown dates the vehicle occasionally surged for a few moments while moving at highway speeds. |
| 3189 | CAMRY | 2005 | 12/16/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on December 16, 2009, she had her seventh occurrence of unintentional acceleration in her vehicle.  Customer further claims that as a result of the acceleration, she ran into a sign and bushes. |
| 3190 | RAV 4 | 2008 | 12/16/2009 | Customer called regarding his 2008 Toyota Rav4.  Specifically, customer claims that when he attempts to park the vehicle, the engine revs up even though he is pressing on the brake.  Customer further claims that this this has happened three (3) times, with the first instance occurring in September 2009 and the second incident occurring before Thanksgiving 2009.  Customer claims that he has taken the floor mats out of his vehicle.  Customer claims that unintended acceleration occurs while the vehicle is already in motion. |
| 3191 | SIENNA | 2006 | 12/16/2009 | Customer wrote regarding his 2006 Toyota Sienna.  Specifically, customer claims that his vehicle "takes off."  Customer further claims that he can control the vehicle after trying the brakes a couple of times. |
| 3192 | LS 460 | 2007 | 12/16/2009 | Customer called regarding his 2007 Lexus LS 460.  Specifically, customer claims that on two unknown dates he was at a stop when the vehicle suddenly accelerated forward and he used full force to make vehicle stop.  Customer claims that the sudden acceleration occurred while the vehcile was at a full stop. |
| 3193 | TACOMA | 2008 | 12/16/2009 | Customer called in regarding a 2008 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerates, the most recent occurrence of which was on 12/12/2009.  It is unknown if FTS inspected the vehicle.  The customer further claims the vehicle was already in motion when the sudden acceleration occurred and the engine revved. |
| 3194 | CAMRY | 2002 | 12/16/2009 | Customer called regarding her 2002 Toyota Camry LE.  Customer claims that on unknown dates, she had concerns with unintended acceleration. |
| 3195 | CAMRY | 2009 | 12/16/2009 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date while driving, his vehicle accelerated to 70mph on its own.  Customer further claims that after braking and putting the vehicle in neutral, it slowed down eventually.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3196 | CAMRY | 2009 | 12/16/2009 | Customer called regarding her 2009 Toyota Camry. Specifically, customer claims that on unknown dates she has experienced two instances of sudden acceleration in her vehicle; in the most recent instance, she drove into her garage wall. Customer further claims that she is continuing to drive the vehicle against her better judgment. |
| 3197 | TACOMA | 2006 | 12/16/2009 | Customer called regarding his 2006 Toyota Tacoma Prerunner. Specifically, customer claims that on an unknown date the vehicle's engine revved up to 60 mph and took off when his wife was passing a garbage truck. Customer further claims that the brake pedal would not move down and the vehicle just stopped. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3198 | CAMRY | 2005 | 12/16/2009 | Customer called regarding her 2005 Toyota Camry. Specifically, customer claims that she has had five different incidents of unintentional acceleration. Customer further claims that in the most recent incident, she had her foot off the gas pedal and was beginning to press the brake pedal when the vehicle accelerated. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3199 | Avalon | 2006 | 12/16/2009 | Customer called regarding his 2006 Toyota Avalon. Specifically, customer claims that on an unknown date, his vehicle accelerated on its own, causing an accident. |
| 3200 | CAMRY | 2007 | 12/16/2009 | Customer called regarding her 2007 Toyota Camry. Specifically, customer claims that on December 16, 2009, she was driving her car in reverse when the vehicle suddenly acceletated and jumped up onto the curb. Customer further claims that the same thing happened to her two years ago. Customer states that her fender was damaged in the incident. |
| 3201 | Camry | 2007 | 12/17/2009 | An FTR from the U.S., issued on December 17, 2009, concerning a 2007 Toyota Camry, states that a customer complained that the gas pedal sticks at times. The vehicle was road tested and the problem was reproduced. The probable cause was mechanical sticking of the gas pedal. The customer declined repair. |
| 3202 | TACOMA | 2006 | 12/17/2009 | Customer called in regarding a 2006 Toyota Tacoma. Specifically, the customer claims the vehicle suddenly unintentionally accelerates. It is unknown if FTS inspected the vehicle. The customer further claims the sudden acceleration occurred while the vehicle was at a complete stop. |
| 3203 | CAMRY | 2009 | 12/17/2009 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on multiple unknown dates the vehicle lurches forward. Customer claims that the sudden acceleration has occurred both while the vehicle was a at full stop and already in motion. |
| 3204 | ES350 | 2009 | 12/17/2009 | Customer called regarding his 2009 Lexus ES 350. Specifically, customer claims that on an unknown date, the vehicle accelerated on its own and went through a garage and into a home. |
| 3205 | ES350 | 2007 | 12/17/2009 | Customer called regarding his 2007 Lexus ES 350. Specifically, customer claims that on unknown dates the vehicle experienced acceleration issues. |
| 3206 | RAV 4 | 2006 | 12/17/2009 | Customer called regarding his 2006 Toyota RAV4. Specifically, customer claims that on unknown dates the vehicle did not accelerate when he stepped on the gas, and then the vehicle accelerated on its own when he released the gas pedal. |
| 3207 | CAMRY | 2010 | 12/17/2009 | Customer called regarding his 2010 Toyota Camry SE. Specifically, customer claims that on multiple unknown dates the vehicle lurches forward when the brake is applied. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3208 | CAMRY SOLARA | 2007 | 12/18/2009 | Customer called regarding 2007 Toyota Camry Solara. Specifically, customer claims that he was almost involved in a deadly accident when another person who was driving a Toyota Sequoia seemed not to be able to stop the vehicle. Customer claims that seven (7) people died in the accident. |
| 3209 | COROLLA | 2010 | 12/18/2009 | Customer called regarding his 2010 Toyota Corolla. Specifically, customer claims that on October 31, 2009, he was backing up to park when the vehicle suddenly accelerated and hit a pole. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3210 | CAMRY | 2003 | 12/18/2009 | Customer called regarding her 2003 Toyota Camry XLE. Specifically, customer claimed that on unknown dates her vehicle lurched forward when she applied her foot to the accelerator. |
| 3211 | TACOMA | 2007 | 12/18/2009 | Customer called regarding his 2007 Toyota Tacoma. Specifically, customer claims that on an unknown date the vehicle's accelerator revved up and the vehicle accelerated when he hit the brakes while pulling into a parking spot, causing him to hit another vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3212 | COROLLA | 2006 | 12/18/2009 | Customer called regarding her 2006 Toyota Corolla,  Specifically, customer claims that on December 17, 2009, she was approaching an intersection and applied the brakes but the vehicle would not slow down.  Customer further claims that when she pushed the brake pedal harder, the vehicle accelerated and hit a truck.  Customer further claims that in August 2008 she was at a stop sign when the vehicle accelerated, causing her to go through the intersection and hit another vehicle.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while it was already in motion. |
| 3213 | 4RUNNER | 2004 | 12/18/2009 | Customer called regarding her 2004 Toyota 4Runner.  Specifically, customer claims that on unknown dates, the accelerator pedal stuck while driving on a highway.  Customer further claims that on one occasion, the pedal stuck at over 90 mph. |
| 3214 | TACOMA | 2009 | 12/18/2009 | Customer called regarding his daughter's 2009 Toyota Tacoma.  Specifically, customer claims that on an unknown date, but likely in November of 2009, his daughter's vehicle accelerated as she applied the brakes, causing her to hit a cement pillar in a parking garage.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3215 | ES350 | 2008 | 12/18/2009 | Customer called regarding his 2008 Lexus ES 350. Specifically, customer claims that on an unknown date, while his daughter was driving during heavy traffic the vehicle suddenly accelerated and hit car in front of her.  Customer claims that his daughter attempted to stop.  Customer claims that the sudden acceleration occurred while the vehicle was in stop and go traffic. |
| 3216 | CAMRY SOLARA | 2008 | 12/18/2009 | Customer called regarding her 2008 Toyota Camry Solara.  Specifically, customer claims that on two unknown dates, but some time in November or December of 2009, her vehicle bumped into another vehicle from a dead stop, causing several thousands of dollars of repairs each time.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop with her foot on the brake. |
| 3217 | FJ CRUISER | 2010 | 12/18/2009 | Customer called regarding his 2010 Toyota FJ Cruiser.  Specifically, customer claims that on unknown dates the vehicle acted like it had a sticking accelerator. |
| 3218 | GS 300 | 1998 | 12/18/2009 | Customer called regarding his 1998 Lexus GS 300.  Specifically, customer claims that on numerous unknown dates the accelerator became stuck. |
| 3219 | CAMRY | 2009 | 12/18/2009 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on an unknown date she thinks her vehicle experienced an unintended acceleration. |
| 3220 | COROLLA | 2007 | 12/18/2009 | Customer called regarding her 2007 Toyota Corolla. Specifically, customer claims that on November 28, 2009, the vehicle's co-owner was in a parking space when she heard a roar and the vehicle went forward.  Customer further claims that the vehicle went over the curb and hit a building.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3221 | YARIS | 2009 | 12/18/2009 | Customer called regarding her 2009 Toyota Yaris 5 Door Std.  Specifically,  customer claims that  on an unknown date her vehicle accelerated on its own, resulting in her receiving a speeding ticket.  Customer further claims that on December 16, 2009 the vehicle began accelerating on its again.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3222 | CAMRY | 2009 | 12/18/2009 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on either 12/14/09 or 12/15/09,  he was driving on a highway onramp at about 45 mph when suddenly the vehicle accelerated on its own. Customer further claims that he put the vehicle in neutral and attempted to keep the wheel straight, but eventually struck a side road barrier, which caused the vehicle to spin around and strike the barrier again.  Customer does not remember whether he applied the brakes.  Customer claims that the sudden acceleration occurred while the vehicle  was already in motion. |
| 3223 | AVALON | 2007 | 12/19/2009 | Customer called regarding his 2007 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle intermittently lunged forward when he went to brake in the street, and that sometimes he hit the vehicle in front of him.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3224 | ES350 | 2007 | 12/19/2009 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date, his vehicle experienced the unintended acceleration.  Customer claims that the acceleration was caused by the electronic control of the vehicle. |
| 3225 | LS 400 | 1998 | 12/21/2009 | Customer called regarding her 1998 Lexus LS 400.  Specifically, customer claims that on an unknown date in 2003 she was in the parking lot of a dental office when she believes the vehicle accelerated on its own. |
| 3226 | COROLLA | 2005 | 12/21/2009 | Customer called regarding his 2005 Toyota Corolla.  Specifically, customer claims that on an unknown date in 2007, customer's wife was backing up when the vehicle accelerated, causing her to lose control and hit a truck and a trailer.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3227 | COROLLA | 2009 | 12/21/2009 | Customer called regarding her 2009 Toyota Corolla LE. Specifically, customer claims that on December 18, 2009, she tapped the accelerator to move her vehicle and the vehicle shot forward and ran into a fence.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3228 | CAMRY | 2002 | 12/21/2009 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on December 16, 2009 vehicle exhibited unintended acceleration while at a stop sign, causing it to strike another car. Customer further claims that her foot was on the brake pedal at the time of the accident. An FTS inspected the vehicle. |
| 3229 | CAMRY | 2007 | 12/21/2009 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on September 26, 2007 the vehicle accelerated into another vehicle when her daughter released her foot from the brake while stopped at a red light.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3230 | HIGHLANDER | 2007 | 12/21/2009 | Customer called regarding his 2007 Toyota Highlander. Specifically, customer claimed that on December 17,2009, his wife slowed down to make a right turn but their car accelerated and hit a pole. Customer futher claimed that his wife applied the brakes but the car continued to accelerate. Customer claimed that the sudden acceleration occurred while the vehicle was already in motion. |
| 3231 | CAMRY | 2010 | 12/21/2009 | Customer called regarding 2010 Toyota Camry.  Specifically, customer claims that on December 19, 2009, her mother was driving the vehicle and was pulling into the garage.  Customer further claims that her mother took her foot off the brake but that the vehicle spontaneously accelerated, crashing into the wall inside of the garage.  Customer states that her mother attempted to brake the vehicle, but that the vehicle did not respond to braking until after impact.  A Field Technical Specialist (FTS) inspected the vehicle on January 12, 2010.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 3232 | IS250 | 2007 | 12/21/2009 | Customer called regarding his 2007 Lexus IS 250.  Specifically, customer claims that on an unknown date, while driving on the highway, he was involved in a multiple car accident.  Customer claims that he was behind another and it caused him to hit the vehicle in front of him, etc.  Customer claims that the two drivers in front of him are claiming that his vehicle accelerated and that he was hit from behind after his vehicle had accelerated. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3233 | IS250 | 2008 | 12/21/2009 | Customer called regarding 2008 Lexus IS 250.  Specifically, customer claims that on the Friday prior to 12/21/09, while moving her vehicle into her driveway, the vehicle accelerated unintentionally.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3234 | 4RUNNER | 2008 | 12/21/2009 | Customer called regarding her 2008 Toyota 4Runner.  Specifically, customer claims that on an unknown date she was driving when whe realized that the accelerator was stuck under the floor mat. |
| 3235 | COROLLA | 2008 | 12/21/2009 | Customer called regarding her 2008 Toyota Corolla.  Specifically, customer claims that on December 21, 2009 the vehicle lunged forward and ran into a garbage bin while she was pulling into a parking lot.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3236 | TACOMA | 2008 | 12/21/2009 | Customer called regarding his 2008 Toyota Tacoma.  Specifically, customer claims that on December 12, 2009 the vehicle's engine revved when he started up the vehicle.  Customer further claims that on an unknown date the vehicle suddenly accelerated after speeding up from a slow drive on a gravel road. Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while the vehicle was already in motion. |
| 3237 | COROLLA | 2006 | 12/21/2009 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on an unknown date she was coming to a stop and tapped on the accelerator, and the accelerator pedal got stuck. Customer further claims that she slammed on the brakes and the vehicle went flying. |
| 3238 | PRIUS | 2010 | 12/21/2009 | Customer called in regarding a 2010 Toyota Prius.  Specifically, the customer claims the vehicle suddenly unintentionally accelerates.  FTS did not inspect the vehicle.  The customer further claims the sudden acceleration occurs when the vehicle is already in motion. |
| 3239 | RX 330 | 2004 | 12/21/2009 | Customer called regarding his 2004 Lexus RX 330.  Specifically, customer claims that on an unknown date he had an unattended acceleration. |
| 3240 | CAMRY | 2010 | 12/21/2009 | Customer called regarding her 2010 Toyota Camry.  Specifically, customer claims that in November 2009 the vehicle continued to drive at the same speed after she removed her foot from the accelerator. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3241 | TACOMA | 2006 | 12/21/2009 | Customer called regarding his 2006 Toyota Tacoma Prerunner.  Specifically, customer claims that he was involved in an accident while driving the vehicle.  Customer further claims that when he was coming to a stop, the vehicle suddenly surged forward, causing him to rear end the vehicle in front of him.  Customer claims that sudden acceleration occurred while vehicle was already in motion. |
| 3242 | CAMRY | 2002 | 12/21/2009 | Customer's boyfriend called on her behalf regarding her 2002 Toyota Camry LE.  Specifically, customer's boyfriend claims that on December 18, 2009 her accelerator jumped into max speed and the vehicle failed to slow when brake applied.  Customer claims this sudden acceleration occurred while the vehicle was already in motion. |
| 3243 | LX 570 | 2009 | 12/21/2009 | Customer called regarding her 2009 Lexus LX 570 (V8) 4x4. Specifically, customer claims that on an unknown date her vehicle accelerated on its own. Customer further claims that she used the emergency brake and neutral to stop the vehicle. |
| 3244 | IS 300 | 2004 | 12/22/2009 | Customer called regarding her 2004 Lexus IS 300.  Specifically, customer claims that on an unknown date the pedal went down on its own and the vehicle accelerated up to 90 mph on the highway.  Customer further claims that she was able to stop but was very close to smashing her vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3245 | COROLLA | 2006 | 12/22/2009 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on December 22, 2009, her vehicle accelerated suddenly. |
| 3246 | CAMRY | 2010 | 12/22/2009 | Customer called regarding 2010 Toyota Camry.  Specifically, customer claims that her vehicle has accelerated roughly six (6) times.  Customer further claims that she has lost control of the vehicle and could not stop the vehicle. |
| 3247 | CAMRY | 2004 | 12/22/2009 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on an unknown date, his wife was driving at 25 mph and could not stop the vehicle when she approached a stop signal. |
| 3248 | CAMRY | 2003 | 12/22/2009 | Customer called regarding her 2003 Toyota Camry XLE. Specifically, customer claims that on December 18, 2009, her vehicle accelerated spontaneously as she was backing into her daughter's driveway, causing her to hit a brick wall.  Customer further claims that the vehicle stopped only after hitting the wall. Customer claims that the acceleration occurred while the vehicle was already in motion. |
| 3249 | CAMRY | 2003 | 12/22/2009 | Customer called regarding her 2003 Toyota Camry XLE. Specifically, customer claims that on December 18, 2009, the vehicle accelarated as she put her foot on the brake while in reverse. Customer further claims that she put both feet on the brakes but the vehicle accelerated faster and only stopped after hitting a brick wall. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3250 | COROLLA | 2006 | 12/22/2009 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates, the vehicle accelerated when her foot was not on the accelerator and she was coming to a stop sign.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3251 | CAMRY | 2010 | 12/22/2009 | Customer called regarding her 2010 Toyota Camry LE. Specifically, customer claims that on various unknown dates the vehicle experiences jerking when accelerating between 0-45 mph.  Customer further claims the vehicle experiences unintended braking when taking her foot off the accelerator.  Both issues are sometimes subtle, sometimes more pronounced.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3252 | CAMRY | 2004 | 12/22/2009 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on December 21, 2009, she was stopped at a light when her vehicle accelerated on its own and hit another vehicle. Customer further claims that she had her foot on the brake at the time.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3253 | CAMRY | 2009 | 12/22/2009 | Customer called regarding his 2009 Toyota Camry SE. Specifically, customer claims that on 12/19/2009 he hit the brake at a red light when the engine suddenly revved to 7000 rpm.  Customer turned off the engine.  Customer further claims the sudden surge happened one more time on an unknown date. Customer checked the floor mat but it was still secured to the floor.  Customer was not clear if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 3254 | CAMRY | 2002 | 12/22/2009 | Customer called regarding her 2002 Toyota Camry LE. Specifically, customer claims that on October 31, 2009, her son was driving the vehicle when it accelerated suddenly as he was pulling into the driveway. Customer claims that the sudden acceleration occured while the vehicle was already in motion. |
| 3255 | TACOMA | 2005 | 12/22/2009 | Customer called regarding his 2005 Toyota Tacoma.  Specifically, customer claims that on December 22, 2009 the vehicle had unintended acceleration when he took his foot off of the brake while at a stop sign. An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 3256 | PRIUS | 2007 | 12/22/2009 | Customer called regarding his 2007 Toyota Prius Touring Hybrid.  Specifically, customer claims that on unknown dates, but on at least a dozen occasions, after taking foot off the accelerator and while braking, the vehicle surged forward.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3257 | CAMRY | 2002 | 12/22/2009 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on an unknown date he was pulling into his driveway when the vehicle accelerated and hit either his house or a snowbank in front of his house.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3258 | CAMRY | 2002 | 12/23/2009 | Customer called regarding his 2002 Toyota Camry LE. Specifically, customer claims that on December 23, 2009, his vehicle zoomed across the street as he put his foot on the gas after he started his vehicle. Customer further claims that his brakes would not stop the vehicle and that the vehicle hit a wall. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3259 | ES350 | 2010 | 12/23/2009 | Customer called regarding his 2010 Lexus ES 350.  Specifically, customer claims that on unknown dates, the vehicle accelerated unintentionally.  On one occasion, while parking the vehicle, it accelerated and went up an embankment.  Customer further claims that when he put the vehicle into reverse, the vehicle sped backwards down an embankment.  On another occasion, customer claims that he felt it accelerate when pulling into a gas station.  And on another occasion, customer claims the vehicle accelerated into a garage door. |
| 3260 | CAMRY | 2002 | 12/23/2009 | Customer called regarding her 2002 Toyota Camry LE. Specifically, customer claims that on December 18, 2009, her vehicle accelerated as she was parking it on a side road. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3261 | CAMRY | 2002 | 12/23/2009 | Customer called regarding her 2002 Toyota Camry XLE. Specifically, customer claims that in 2006 she was pulling into parking space at 1-2 mph when the vehicle accelerated, causing it to strike several cars, despite her foot being on the brake pedal.  Customer further claims that on December 22, 2009, she was pulling into a parking space when the vehicle rapidly accelerated, causing it to jump two barriers.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3262 | 4RUNNER | 2008 | 12/23/2009 | Customer emailed regarding her 2008 Toyota 4Runner.  Specifically, customer claims that on November 25, 2009, she went to pass another vehicle when the throttle went to the floor and the vehicle accelerated to 80-100 mph.  Customer further claims that the floor mat was not under the accelerator pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3263 | PRIUS | 2010 | 12/23/2009 | Customer called in regarding his 2010 Toyota Prius.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated which caused an accident on 11.20.2009.  It is unknown if FTS inspected the vehicle.  The customer further claims the vehicle suddenly accelerated while already in motion. |
| 3264 | TUNDRA | 2010 | 12/23/2009 | Customer called regarding his 2010 Toyota Tundra 4x2.  Specifically, customer claims that on unknown dates the vehicle started to accelerate as he was coming to a stop.  Customer further claims that his wife pressed on the brakes while driving at 25 mph downhill and the vehicle would not stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3265 | CAMRY | 2005 | 12/23/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on June 15, 2009, she was pulling into a parking spot and went to apply the brakes, but the vehicle would not stop.  Customer further claims that she noticed that the carpet floor mat was caught in the brake and accelerator. |
| 3266 | CAMRY | 2009 | 12/23/2009 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on 12/21/09, he was parking his vehicle when it accelerated, causing him to drive onto the pavement and run into a store.  Customer further claims that vehicle contained no mats.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3267 | IS250 | 2009 | 12/23/2009 | Customer called regarding her 2009 Lexus IS 250.  Specifically, customer claims that on an unknown date the vehicle accelerated when she was pulling into a parking space with her foot on the brakes.  Customer further claims that the vehicle went flying over a curb into a grassy median and then into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3268 | CAMRY | 2009 | 12/23/2009 | Customer called regarding his 2009 Toyota Camry SE. Specifically, customer claims that on 12/19/2009 he hit the brake at a red light when the engine suddenly revved to 7000 rpm.  Customer turned off the engine.  Customer further claims the sudden surge happened one more time on an unknown date.  Customer checked the floor mat but it was still secured to the floor.  Customer was not clear if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 3269 | COROLLA | 2005 | 12/23/2009 | Customer called regarding his 2005 Toyota Corolla.  Specifically, customer claims that in September 2008, he was backing up when the brakes did not work, and when he put the vehicle in drive it continued to go backwards.  Customer further claims that on December 22, 2009, his wife was driving, and the vehicle would not brake when in reverse and she had to turn the vehicle off to stop it.  Customer claims that the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 3270 | AVALON | 2007 | 12/23/2009 | Customer emailed regarding his 2007 Toyota Avalon.  Specifically, customer claims that on an unknown date the vehicle would not stop when he hit the brakes, causing him to run into the vehicle in front of him.  Customer further claims that on unknown dates the vehicle lurched and the RPM went up past 3000 when starting up the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3271 | SIENNA | 2004 | 12/23/2009 | Customer called regarding his 2004 Toyota Sienna.  Specifically, customer claims that on December 17, 2009, he accelerated out of a stop light, after which his vehicle would not stop.  Customer further claims that the vehicle jumped a curb.  customer states that he stepped on the brake to avoid hitting pedestrians, and that his vehicle then hit a pole and trees.  Customer claims that unintended acceleration occurred while the vehicle is already in motion. |
| 3272 | CAMRY | 2005 | 12/23/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that she has had two accidents relating to the accelerator--the first on November 20, 2009, and the second on December 19, 2009. |
| 3273 | CAMRY | 2005 | 12/23/2009 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that she has had two accidents relating to the accelerator--the first on November 20, 2009, and the second on December 19, 2009. |
| 3274 | CAMRY | 2007 | 12/23/2009 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that his wife was driving the vehicle in the snow and felt the vehicle accelerate while she was pressing on the brake.  Customer further claims that this happened one other time.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3275 | TACOMA | 2010 | 12/24/2009 | Customer called regarding his 2010 Toyota Tacoma.  Specifically, customer claims that on an unknown date the vehicle took off on its own.  Customer further claims that there was no accident but that he wanted to document his concern. |
| 3276 | CAMRY | 2010 | 12/24/2009 | Customer called regarding 2010 Toyota Camry.  Specifically, customer claims that he may have experienced one instance of unintended acceleration.  The details of the underlying incident are unknown. |
| 3277 | CAMRY | 2003 | 12/28/2009 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, customer claims that on December 25, 2009, his mother was pulling into a driveway at 10 mph when the vehicle accelerated by itself, causing it to strike a home.  Customer further claims that his mother had both feet on the brakes and the vehicle did not stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3278 | TUNDRA | 2004 | 12/28/2009 | Customer called regarding his 2004 Toyota Tundra.  Specifically, customer claims that on December 24, 2009, he was backing up in a parking lot and although he took his foot off the accelerator, the vehicle accelerated.  Customer further claims that the vehicle collided into a parked vehicle behind him.  Customer claims that the vehicle surged backwards.  Customer claims that the vehicle would not stop despite application of the brakes.  Customer claims that the sudden acceleration occurred whiel the vehicle was already in motion. |
| 3279 | CAMRY | 2009 | 12/28/2009 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date his vehicle accelerated unintentionally and he removed the car floor mats after the incident.  Previous case number: 0911133256 |
| 3280 | CAMRY | 2004 | 12/28/2009 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that about six months ago, when she went to turn on the motor, the vehicle accelerated but she was able to put it into gear. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3281 | TACOMA | 2009 | 12/28/2009 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on November 24, 2009 the vehicle went to full throttle while he was backing out of the garage, which caused him to run into his neighbor's car.  Customer further claims that he then put the vehicle in drive, and it shot across and hit his garage.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3282 | 4RUNNER | 2007 | 12/28/2009 | Customer called regarding her 2007 Toyota 4Runner.  Specifically, customer claims that on December 23, 2009, she was trying to change lanes on the freeway when the vehicle suddenly accelerated to 90 mph.  Customer further claims that the brake did not slow the vehicle, and that she had to shift the vehicle into neutral.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3283 | PRIUS | 2010 | 12/28/2009 | Customer called regarding his 2010 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, but 15 times since the purchase of the vehicle, while in D mode and not B mode, and while braking, the vehicle lunged forward for a short period while going downhill and after he hit a pothole.  Customer further claims that acceleration stopped if he pushed the brakes harder.   An FTS failed to inspect the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3284 | RX 350 | 2010 | 12/28/2009 | Customer called regarding her 2010 Lexus RX 350.  Specifically, customer claims that on December 27, 2009, her husband was driving the vehicle from the garage in reverse when the vehicle jumped and shot out on its own across the road before it hit a fence and a patio wall.  Customer further claims that her husband then put the vehicle in drive at which point the vehicle took off and hit his parked vehicle across the street. |
| 3285 | IS350 | 2008 | 12/28/2009 | Customer called regarding his 2008 Lexus IS 350.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own and took off and surged forward even more when he pressed on the brake.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3286 | TACOMA | 2004 | 12/28/2009 | Customer called regarding 2004 Toyota Tacoma.  Specifically, customer claims that the throttle of the vehicle became stuck, causing him to drive into his house. |
| 3287 | COROLLA | 2010 | 12/28/2009 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date in September or October 2009, customer's wife was pulling into the garage when the vehicle lurched forward and hit the garage.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3288 | CAMRY | 2007 | 12/28/2009 | Customer's wife called regarding customer's 2007 Toyota Camry.  Specifically, customer claims that on December 28, 2009, he was at a red light with his foot on the brake when the vehicle revved and the RPMs went up to 8.  Customer further claims that the floor mats were removed from the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3289 | RAV 4 | 2010 | 12/29/2009 | Customer called in regarding a 2010 Toyota Rav4.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated on 12/2009.  FTS did not inspect the vehicle.  The customer further claims the vehicle was already in motion when the sudden acceleration occurred. |
| 3290 | ES350 | 2010 | 12/29/2009 | Customer called regarding his 2010 Lexus ES350.  Specifically, customer claims that on an unknown date, the vehicle accelerated on its own and he crashed through the garage door.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3291 | AVALON | 2008 | 12/29/2009 | Customer called regarding her 2008 Toyota Avalon XLS.  Specifically, customer claims that on an unknown date, her vehicle accelerated up to 95 mph, she applied  the brakes, but the vehicle would not stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3292 | PRIUS | 2005 | 12/29/2009 | Customer called regarding her 2005 Toyota Prius.  Specifically, customer claims that on an unknown date she was approaching a red light at 5 mph and attempted to apply the brakes, but the vehicle surged forward and accelerated on its own.  Customer further claims that the vehicle came to a stop after hitting the vehicle in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3293 | PRIUS | 2010 | 12/29/2009 | Customer called regarding her 2010 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, she experienced the vehicle lurching forward while driving downhill or over a bump in the road or a pothole.  Customer claims during such incidents, she  felt a change in the smoothness of the ride.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3294 | AVALON | 2005 | 12/29/2009 | Customer emailed regarding her 2005 Toyota Avalon.  Specifically, customer claims that on an unknown date the vehicle suddenly accelerated when she was driving it around 10 mph in a parking lot.  Customer further claims that she could not stop the vehicle by applying the brakes, and that she was able to slow the vehicle down by putting it into neutral.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3295 | AVALON | 2008 | 12/29/2009 | Customer called regarding his 2008 Toyota Avalon XLS.  Specifically, customer claims that on that on an unknown date, his car suddenly surfed forward 5-6 feet, he pressed the brake, but the vehicle did not stop.  His car allegedly hit the rear bumper of the vehicle in front of him. |
| 3296 | PRIUS | 2010 | 12/29/2009 | Customer called regarding his 2010 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, while driving at around 10-15 mph, when the vehicle hit a bump, the vehicle started to accelerate 2-4 mph while he had his foot on the brake and slowing down.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3297 | TACOMA | 2005 | 12/30/2009 | Customer called regarding his 2005 Toyota Tacoma.  Specifically, customer claims that on December 28, 2009 the vehicle accelerated and jumped forward and ran into his garage door as he was parking.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3298 | MATRIX | 2006 | 12/30/2009 | Customer called regarding his 2006 Toyota Corolla Matrix.  Specifically, customer claims that on December 28, 2009 the vehicle accelerated when he was braking at 20 mph.  Customer further claims that the brakes slowed but did not stop the vehicle, and that he was able to shift the vehicle into neutral before running into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3299 | PRIUS | 2010 | 12/30/2009 | Customer called in regarding a 2010 Toyota Prius.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated on 12/30/2009.  FTS did not inspect the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion |
| 3300 | CAMRY | 2010 | 12/30/2009 | Customer called regarding his 2010 Toyota Camry LE. Specifically, customer claims that on 12/30/09 he was parking in his garage when the vehicle surged forward; he hit the brakes hard and put the car in neutral, but the vehicle collided with the garage wall. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3301 | GS 300 | 1998 | 12/30/2009 | Customer called regarding his 1998 Lexus GS 300. Specifically, customer claims that on an unknown date his accelerator kept getting stuck. |
| 3302 | VENZA | 2009 | 12/30/2009 | Customer called regarding 2009 Venza.  Specifically, customer claims that vehicle's steering column makes noises.  Customer further claims that when she put her vehicle in reverse, the vehicle will not ease back slowly, requiring her to push on the accelerator and causing the vehicle to jump back.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that sudden acceleration occurs while the vehicle is already in motion. |
| 3303 | CAMRY | 2009 | 12/30/2009 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that in December 2009, while attempting to make a U-turn, the engine accelerated; customer hit the brake and was able to re-control the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3304 | RAV 4 | 2005 | 12/30/2009 | Customer called regarding her 2005 Toyota RAV4.  Customer claims that on December 24, 2009, she was backing out of a parking lot when the vehicle accelerated and crashed into a tree.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 3305 | SIENNA | 2008 | 12/30/2009 | Customer called regarding his 2008 Toyota Sienna.  Specifically, customer claims that on December 30, 3009, he was at a full stop with his brakes depressed.  Customer claims that then, "out of nowhere," the vehicle surged and began to move across the street.  Customer states that the vehicle kept moving despite the fact that he was depressing the brake.  Customer states that this has happened three (3) other times.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that sudden acceleration occurred while the vehicle was at a full stop. |
| 3306 | RX 330 | 2004 | 12/30/2009 | Customer called regarding her 2004 Lexus RX 330.  Specifically, customer claims that on unknown dates vehicle twice exhibited unintended acceleration. |
| 3307 | CAMRY | 2007 | 12/30/2009 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that her vehicle will intermittently accelerate from five to 10 miles per hour up to 40 miles per hour.  Customer appears to believe that the fact that Toyota mailed incentive letters to its customers meant that Toyota would buy vehicles back. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3308 | CAMRY | 2008 | 12/30/2009 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on 12/25/2009 his son was driving the vehicle when it accelerated on its own and struck a concrete barrier.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 3309 | CAMRY | 2007 | 12/30/2009 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that vehicle was in driveway and was being driven in reverse when the vehicle suddenly accelerated, knocking down door pillars.  Customer claism that sudden acceleration occurred while the vehicle was already in motion. |
| 3310 | HIGHLANDER | 2007 | 12/30/2009 | Customer called regarding his 2007 Toyota Highlander.  Specifically, customer claims that on an unknown date the vehicle experienced unintended acceleration. |
| 3311 | HIGHLANDER | 2008 | 1/4/2010 | Customer called regarding his 2008 Toyota Highlander.  Specifically, the customer claims that on 1/00/10, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 3312 | ES350 | 2007 | 1/4/2010 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date the vehicle took off after she put it in drive while backing into a parking space.  Customer further claims she hit the parked vehicle in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3313 | TACOMA | 2006 | 1/4/2010 | Customer called regarding her 2006 Toyota Tacoma PreRunner.  Specifically, customer claims that on October 10, 2009 the vehicle was in an accident due to unintended acceleration.  Customer further claims that she ran into a concrete median exiting the freeway.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3314 | ES350 | 2009 | 1/4/2010 | Customer called regarding her 2009 Lexus ES 350.  Specifically, customer claims that on an unknown date, she experienced unintended acceleration. |
| 3315 | PRIUS | 2006 | 1/4/2010 | Customer called regarding her 2006 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated into a ditch.  FTS failed to inspect the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 3316 | CAMRY | 2007 | 1/4/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims she was driving at 60 miles per hour when the vehicle began spontaneously accelerating while going up a bridge.  Customer claims that when cruise control was turned off, the car stopped accelerating.  Customer further claims that she has experienced two other instances of unintended acceleration. |
| 3317 | AVALON | 2006 | 1/4/2010 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that in December 2009 the vehicle accelerated and went over some hedges when he was pulling into a parking space.  Customer further claims that the vehicle kept accelerating after he applied the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3318 | CAMRY | 2007 | 1/4/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he has been experiencing unintended acceleration.  Details regarding the underlying incident are unclear. |
| 3319 | CAMRY | 2006 | 1/4/2010 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on January 7, 2009, she was coasting into a parking space at 5 mph when the vehicle took off and she could not stop it, causing her to run into a building.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3320 | PRIUS | 2010 | 1/4/2010 | Customer called in regarding a 2010 Toyota Prius.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated on 11/16/2009.  FTS did not inspect the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 3321 | 4RUNNER | 2008 | 1/4/2010 | Customer called regarding his 2008 Toyota 4Runner.  Specifically, customer claims that on January 1, 2009, he was driving up a steep driveway and that his RPMs were at about 1500-2000 when going up the hill.  Customer further claims that when he reached the top of the driveway, the vehicle accelerated and hit a tree about six (6) feet away.  Customer also claims that the vehicle jumped over a bed of rocks.  Customer claims that vehicle sustained front-end damage as a result of the incident.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 3322 | TACOMA | 2006 | 1/4/2010 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated on 1/2/2010 which caused an accident.  FTS did not inspect the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3323 | COROLLA | 2005 | 1/4/2010 | Customer called regarding her 2005 Toyota Corolla. Specifically, customer claims that on December 8, 2009 the vehicle accelerated when she pressed the brake while parking in her garage, causing her to crash into her laundry room. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3324 | TACOMA | 2009 | 1/4/2010 | Customer called regarding his 2009 Toyota Tacoma. Specifically, customer claims that on unknown dates the vehicle accelerated on its own up to 9 mph when he started up the vehicle. Customer further claims that the vehicle will occasionally accelerate up his steep driveway without him putting his foot on the accelerator. Customer further claims that the problem is worse when the vehicle is cold. Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while the vehicle was already in motion. |
| 3325 | PRIUS | 2010 | 1/4/2010 | Customer called in regarding 2010 Toyota Prius. Specifically, the customer claims the vehicle suddenly unintentionally accelerates but failed to provide a specific date. FTS inspected the vehicle but was unable to duplicate the acceleration or recommend any repairs. The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 3326 | CAMRY | 2009 | 1/4/2010 | Customer called regarding her 2009 Toyota Camry. Specifically, customer claims that on 11/19/09, she was at a stop sign at a complete stop when the vehicle revved and lurched straight forward, causing her to hit the vehicle ahead of hers. Customer further claims that her foot was on the brake the entire time, and that the floor mat was hooked and was not stuck in the accelerator pedal. She states that the vehicle stopped when she applied more pressure to the brakes, and that the dealer has inspected her vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3327 | RX 330 | 2004 | 1/4/2010 | Customer called regarding his 2004 Lexus RX 330. Specifically, customer claims that on December 26, 2009, his vehicle surged and slammed into the vehicle in front of him as the vehicle was on an uphill grade. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3328 | CAMRY | 2008 | 1/4/2010 | Customer called regarding his 2008 Toyota Camry. Customer does not claim any acceleration problems, but asks whether cruise control is related to acceleration issue. |
| 3329 | COROLLA | 2006 | 1/4/2010 | Customer called regarding his 2006 Toyota Corolla. Specifically, customer claims that on unknown dates the vehicle accelerated on its own. |
| 3330 | COROLLA | 2009 | 1/4/2010 | Customer called regarding his 2009 Toyota Corolla. Specifically, customer claims that on unknown dates the vehicle surged at stop signs and stop lights. Customer further claims that the vehicle experienced unintended acceleration about 8 times. |
| 3331 | PRIUS | 2008 | 1/5/2010 | Customer called regarding his 2008 Toyota Prius. Specifically, the customer claims that on 1/00/10, the vehicle unintentionally accelerated. Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 3332 | CAMRY | 2009 | 1/5/2010 | Customer called regarding her 2009 Toyota Camry. Specifically, customer claims that on 9/26/09, her daughter experienced a problem with unwanted acceleration--her daughter was parked and when she turned the vehicle on, the vehicle went forward even though she was in reverse. Customer further claims that in order to stop the vehicle, she turned it off, and that upon turning it on again it drove fine. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3333 | LS 430 | 2003 | 1/5/2010 | Customer called regarding her 2003 Lexus LS 430. Customer's mother was driving the vehicle, and on an unknown date, the vehicle took off as customer's mother was parking in a parking lot. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3334 | COROLLA | 2006 | 1/5/2010 | Customer called regarding her 2006 Toyota Corolla. Specifically, customer claims that on unknown dates the vehicle intermittently wanted to shoot out when she stepped on the brakes. S76 |
| 3335 | SCION TC | 2005 | 1/5/2010 | Customer called regarding his 2005 Scion TC. Specifically, customer claims that on December 4, 2009, vehicle exhibited unintended acceleration up to 60 mph, causing it to strike another vehicle and concrete barrier. |
| 3336 | TACOMA | 2005 | 1/5/2010 | Customer called in regarding a 2005 Toyota Tacoma. Specifically, the customer claims the vehicle suddenly unintentionally accelerated, but failed to specify a particular date. FTS did not inspect the vehicle. The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 3337 | TACOMA | 2007 | 1/6/2010 | Customer called in regarding a 2007 Toyota Tacoma. Specifically, the customer claims the vehicle suddenly unintentionally accelerated in 2009. FTS did inspect the vehicle but could not replicate the acceleration and did not recommend any repairs. The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3338 | CAMRY | 2009 | 1/6/2010 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on an unknown date the vehicle jumped when started. Customer further claims that it is not the floor mats.  Customer was not clear if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 3339 | SCION XD | 2008 | 1/6/2010 | Customer called regarding a 2008 Scion XD. Customer's mother was driving the vehicle, and on December 30, 2009, the vehicle lurched forward as customer's mother was parking in a parking lot. Customer further claims that the vehicle was only stopped after it hit another vehicle and a concrete post. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3340 | TACOMA | 2007 | 1/6/2010 | Customer called regarding 2007 Toyota Tacoma Prerunner. Specifically, customer claims that the vehicle exhibits an abrupt "bumping sensation" when he comes to a stop.  Customer further claims that when he lets off the brake, a similar "bumping" sensation occurs.  Customer states that vehicle has a shifting issue.  Customer claims that sudden acceleration occurs both when the vehicle is in motion and when the vehicle is at a full stop. |
| 3341 | PRIUS | 2010 | 1/6/2010 | Customer called regarding his 2010 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, while braking, the vehicle surged and jerked forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3342 | CAMRY | 2007 | 1/6/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on 12/22/2009 she was involved in an accident that she believes may have been caused by unintended acceleration.  Customer decided not to have a Field Technical Specialist (FTS) inspect her vehicle. |
| 3343 | CAMRY | 2009 | 1/6/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on an unknown date while driving her vehicle, she swerved to the right and the car then took off, accelerating on its own; she attempted to pump the brakes but the vehicle would not stop and she ran into a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3344 | COROLLA | 2007 | 1/6/2010 | Customer called regarding his 2007 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle accelerated on its own, and that the check engine light was on. |
| 3345 | TACOMA | 2008 | 1/6/2010 | Customer called in regarding a 2008 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated, but failed to specify a particular date.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 3346 | TUNDRA | 2003 | 1/7/2010 | Customer called regarding his 2003 Toyota Tundra. Specifically, customer claims that on an unknown date, his vehicle surges forward as he attempts to take off from a light or stop sign. Customer further claims that the problem is more pronounced in cold weather. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3347 | VENZA | 2009 | 1/7/2010 | Customer called regarding his 2009 Toyota Venza.  Specifically, customer claims that on unknown dates the vehicle took a while to accelerate when he pressed the pedal .  Customer further claims that when he used cruise control on the freeway, the vehicle accelerated from 65 mph to 73 or 74 mph before going back to 70 mph. |
| 3348 | ES350 | 2007 | 1/7/2010 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date the vehicle surged forward on its own and hit a pole in a parking lot.  An FTS inspected the vehicle. |
| 3349 | TACOMA | 2006 | 1/7/2010 | Customer called regarding his 2006 Toyota Tacoma.  Specifically, customer claims that on January 7, 2010 the vehicle started to accelerate when he stepped on the brake.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3350 | 4RUNNER | 2004 | 1/7/2010 | Customer called regarding his 2004 Toyota 4Runner.  Specifically, customer claims that on an unknown date while he had his foot on the brake, the vehicle lurched forward approximately one (1) foot, bumping the vehicle parked in front of him.  Customer states that the problem happened again a few weeks later. |
| 3351 | COROLLA | 2010 | 1/7/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on unknown dates the customer felt like the vehicle was trying to lunge forward while she was driving downhill with her foot off the accelerator and pressing on the brake pedal. |
| 3352 | CAMRY | 2004 | 1/7/2010 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on an unknown date her mother was driving the vehicle when the vehicle exhibited unintended acceleration. |
| 3353 | CAMRY | 2003 | 1/7/2010 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on unknown dates vehicle twice surged forward while decelerating. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3354 | TACOMA | 2007 | 1/7/ | Customer called regarding his 2007 Toyota Tacoma PreRunner.  Specifically, customer claims that on an unknown date the vehicle experienced unintended acceleration when he put it in reverse.  Customer further claims that the vehicle backed up into his garage door, and that he had his foot on the brakes the entire time.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3355 | TACOMA | 2005 | 1/7/2010 | Customer called regarding his 2005 Toyota Tacoma.  Specifically, customer claims that on January 7, 2010 the vehicle lunged forward and accelerated by itself and ran into the vehicle in front of him while he was stopped at a red light with his foot on the brake.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3356 | AVALON | 2005 | 1/8/2010 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on January 6, 2010 the vehicle abruptly accelerated forward when he was backing out of a parking space, causing him to run into a brick column.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3357 | CAMRY | 2003 | 1/8/2010 | Customer called regarding a 2003 Toyota Camry. Customer called on behalf of his mother. Customer claims that the vehicle accelerated on its own on an unknown date as customer's mother backed out of the garage. Customer further claims that if his mother does not hold her foot on the brake, the vehicle will jump to 20 miles per hour. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3358 | PRIUS | 2009 | 1/8/2010 | Customer called regarding her 2009 Toyota Prius.  Specifically, the customer claims that on 1/00/10, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 3359 | CAMRY | 2007 | 1/8/2010 | Customer called regarding her 2007  Toyota Camry.  Specifically, customer claims that on December 2, 2009, she was pulling in to a parking space trying to get closer to the curb when the vehicle accelerated on its own, jumped over the curb and crashed into a building.  Customer further claims that she applied the brakes and the vehicle did not stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3360 | RX 330 | 2004 | 1/8/2010 | Customer called regarding her 2004 Lexus RX 330.  Specifically, customer claims that on an unknown date the vehicle accelerated and she could not stop it, resulting in an accident. |
| 3361 | CAMRY | 2007 | 1/8/2010 | Customer wrote a letter regarding his 2007 Toyota Camry.  Specifically, customer claims that on an unknown date customer was pulling into a parking space facing away from a store when the vehicle lurched ahead, went over an embankment and flipped upside down into a canal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3362 | AVALON | 2006 | 1/8/2010 | Customer emailed regarding her 2006 Toyota Avalon XL.  Specifically, customer claims that on an unknown date his wife had twice experienced unexpected acceleration when braking from 20 mph after the car started from cold.  She struck a 2010 Lexus. |
| 3363 | TUNDRA | 2006 | 1/8/2010 | Customer called regarding his 2006 Toyota Tundra 4X4.  Specifically, customer claims that twice, on unknown dates, the gas pedal had stuck but had not been involved in any collisions. |
| 3364 | CAMRY | 2004 | 1/11/2010 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on January 8, 2010, she was pulling the vehicle into a parking space when she experienced unintended acceleration.  Customer states that the vehicle accelerated despite the fact that she did not press on the accelerator.  Customer claims that the vehicle stopped after hitting another vehicle in front of her.  Customer claims that her vehicle sustained front-end damage as a result of the incident.  Customer claims that unintended acceleration occurred while the vehicle was already in motion. |
| 3365 | IS250 | 2008 | 1/11/2010 | Customer called regarding her 2008 Lexus IS 250.  Specifically, customer claims that on an unknown date, she swerved to avoid another accident and was unable to control the acceleration and got into an accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3366 | RAV 4 | 2010 | 1/11/2010 | Customer called regarding her 2010 Toyota RAV4.  Specifically, customer claims that on December 25, 2009 the vehicle jolted when she pulled into a driveway, made a loud noise like a airplane engine, and slammed into the garage door.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3367 | CAMRY | 2008 | 1/11/2010 | Customer called regarding his 2008 Toyota Camry LE.  Specifically, customer claims that on January 11, 2010, the vehicle accelerated on its own.  Customer further claims that the vehicle surged 3 seconds after accelerating.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3368 | CAMRY | 2006 | 1/11/2010 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on an unknown date the accelerator stuck while he was driving on the highway.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3369 | CAMRY | 2009 | 1/11/2010 | Customer called regarding her 2009 Toyota Camry LE V6. Specifically, customer claims that on 1/11/09 her husband was pulling into a parking space and began to apply the brake, when the vehicle surged forward and hit a wall.  Customer further claims the floor mats had been removed prior to the incident. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3370 | PRIUS | 2008 | 1/11/2010 | Customer called regarding her 2008 Toyota Prius.  Specifically, customer claims that on,11/5/09, the vehicle suddenly accelerated while driving and hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3371 | PRIUS | 2010 | 1/11/2010 | Customer called in regarding 2010 Toyota Prius.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated on 12/24/2009 which caused an accident.  FTS inspected the vehicle, but was the result of the inspection is unknown.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 3372 | CAMRY | 2005 | 1/11/2010 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on December 2, 2009, her vehicle had electrical issues just before he experienced unintended acceleration.  Customer claims that that while pulling out of a carwash, the vehicle accelerate by itself into a block wall. |
| 3373 | AVALON | 2007 | 1/11/2010 | Customer called regarding his 2007 Toyota Avalon Limited.  Specifically, customer claims that on two occasions since 2007, his vehicle experienced unintended acceleration. |
| 3374 | CAMRY | 2008 | 1/11/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on an unknown date he was driving when the vehicle kept going after he removed his foot from the accelerator pedal. |
| 3375 | CAMRY | 2008 | 1/12/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on unknown dates his vehicle idles at 600 rpms and the steering wheel shakes. |
| 3376 | TUNDRA | 2000 | 1/12/2010 | Customer called regarding his 2000 Toyota Tundra 4X4.  Specifically, customer claims that on January 6, 2010 or January 7, 2010, his sister was driving the vehicle when the vehicle fish-tailed and they were unable to slow the car down, resulting in the car rolling over an embankment.  Customer claims that the sudden acceleration occurred while the vechicle was already in motion. |
| 3377 | AVALON | 2005 | 1/12/2010 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on an unknown date, while driving on the freeway, his vehicle accelerated to 95 mph.  Customer claims that the first time he experienced this condition, the floor mats were in his vehicle, the second time the floor mats had been removed.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3378 | RAV 4 | 2008 | 1/12/2010 | Customer's representative called regarding her 2008 Toyota RAV4.  Customer's representative claims that when she approached a red light, the vehicle revved forward and the RPMs went up.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3379 | CAMRY | 2007 | 1/12/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that  on an unknown date he had pulled out of the garage and stopped with his foot on the brake so his wife could get in the vehicle.  Customer's wife opened the door to get in when the vehicle took off on its own, causing the door to knock her to the ground.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3380 | TUNDRA | 2006 | 1/12/2010 | Customer called regarding his 2006 Toyota Tundra 4X4.  Specifically, customer claims that on unknown dates his accelerator pedal was sticking.  Customer further claims that on January 9, 2010 he was rear-ended, which caused caused the accelerator pedal to stick and caused him to hit another vehicle and then two telepone poles. |
| 3381 | RX 350 | 2007 | 1/12/2010 | Customer called  regarding his 2007 Lexus RX 350.  Specifically, customer claims that on an unknown date he was pulling into a parking spot when the engine accelerated to a very high rpm and the vehicle took off 5-10 feet and hit a retainer cable/wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 3382 | CAMRY | 2007 | 1/12/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that she hears a noise coming from the rear of the vehicle.  Customer also claims that she hears a noise when she applies the brakes.  Customer further claims that she has experienced instances of unintended acceleration even though her floor mat is removed. |
| 3383 | CAMRY | 2008 | 1/12/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on three occasions, dates unknown, his vehicle experienced unintended acceleration. |
| 3384 | CAMRY | 2003 | 1/12/2010 | Customer called regarding his 2003 Toyota Camy LE.  Specifically, on an unknown date, customer claims that he had trouble with his driving response. |
| 3385 | CAMRY | 2005 | 1/12/2010 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on December 20, 2009, while driving in reverse, the vehicle suddenly accelerated.  Customer claims that while backing out of a parking space, her vehicle accelerated, she went around and around and she hit a concrete flower bed. |
| 3386 | TACOMA | 2009 | 1/13/2010 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on January 12, 2010 the vehicle crashed into his garage door.  Customer further claims that on an unknown prior date the vehicle shot back 20 feet when he put it in reverse.  Customer further claims that on an unknown prior date the vehicle felt as if it were pushing itself into the ditch when he turned around a corner at 10-15 mph in icy conditions.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3387 | CAMRY | 2009 | 1/13/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own. |
| 3388 | CAMRY SOLARA | 2005 | 1/13/2010 | Customer called about his 2005 Toyota Camry Solara SE.  Specifically, customer claims that on January 12, 2010, the car suddenly accelerated when backing up causing him to crash into a pole and hit the door of a vehicle.  An FTS inspected the vehicle.  Customer claims the sudden acceleration happened while the vehicle was already in motion. |
| 3389 | TUNDRA | 2008 | 1/13/2010 | Customer called regarding his 2008 Toyota Tundra 4x2.  Specifically, customer claims that on January 13, 2010 the vehicle accelerated up to 40 mph when he got out of his driveway and took his foot off the brake.  Customer claims that on the same date, when he was stopped at a stop light, he lightly pressed the accelerator and the vehicle accelerated up to 40 mph.  Customer further claims that on unknown prior dates the vehicle experienced unintended acceleration of up to 70 mph, and took off by itself.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while the vehicle was already in motion. |
| 3390 | CAMRY | 2009 | 1/14/2010 | Customer called regarding her 2009 Toyota Camry Hybrid. Specifically, customer claims that on 1/12/09 she was pulling into a parking space and had her foot lightly on the brake pedal when the vehicle accelerated about 10 feet over a grassy island surrounded by a cement curb.  Customer further claims that the floor mats were removed prior to the incident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3391 | PRIUS | 2005 | 1/14/2010 | Customer called regarding her 2005 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 3392 | IS250 | 2008 | 1/14/2010 | Customer called regarding his 2008 Lexus IS 250.  Specifically, customer claims that on an unknown date, his daughter received a speeding ticket because of unintended acceleration.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3393 | TACOMA | 2005 | 1/14/2010 | Customer called regarding his 2005 Toyota Tacoma PreRunner L/B.  Specifically, customer claims that on unknown dates the vehicle's accelerator stuck, and the vehicle accelerated after he stepped on the brakes.  Customer further claims that this has happened on four occasions. |
| 3394 | SIENNA | 2005 | 1/14/2010 | Customer called regarding his 2005 Toyota Sienna.  Specifically, customer claims that on an unknown date he was driving the vehicle when it accelerated by itself from 40 to 70-75 mph. |
| 3395 | CAMRY | 2007 | 1/14/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on an unknown date her vehicle would not stop as she was parking and she struck the side of a building. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3396 | CAMRY | 2004 | 1/14/2010 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on January 14, 2010, she made a left turn in the vehicle and applied the brakes but the vehicle would not stop. Customer further claims that the gas pedal became stuck and that she was not able to stop the vehicle before it hit a guard rail.  Customer claims that the vehicle sustained damage as a result of the incident.  Customer states that there was no driver's side floor mat in the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3397 | CAMRY | 2009 | 1/14/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on an unknown date she was going in reverse and backing out of a parking stall when suddenly the engine revved up and the RPM increased.  Customer further claims that the engine accelerated, causing her to hit two other parked vehicles, even though she had her foot on the brake.  At the time of the impact, the factory carpet floor mat was located on the driver's side.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3398 | PRIUS | 2010 | 1/14/2010 | Customer called regarding her 2010 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, when she was braking for a stop, the vehicle jumped forward.  Customer claims it seemed like there was a bump in the road.  Customer claims that the sudden acceleration occured while the vehicle was already in motion. |
| 3399 | LS 430 | 2003 | 1/14/2010 | Customer called regarding her 2003 Lexus LS 430. Specifically, customer claims that on an unknown date in 2007, her vehicle lurched forward and hit another vehicle. Customer further claims that her vehicle has jumped at times. |
| 3400 | COROLLA | 2009 | 1/15/2010 | Customer called regarding 2009 Toyota Corolla.  Specifically, customer claims that the vehicle revs up to eight (8) RPMs even when the customer is not shifting. |
| 3401 | HIGHLANDER | 2004 | 1/15/2010 | Customer called regarding her 2004 Toyota Highlander. Specifically, customer claims that on an unknown date she was pulling into a parking space when the gas pedal became stuck under the floor mat, resulting in a collision. |
| 3402 | CAMRY | 2002 | 1/15/2010 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on December 2008 her vehicle surged forward and caused an accident. |
| 3403 | PRIUS | 2009 | 1/15/2010 | Customer called regarding her 2009 Toyota Prius Hybrid.  Specifically, customer claims that on an unknown date, while pulling into a parking spot, the vehicle accelerated by itself, jumped the curb and hit a building, damaging the front of the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3404 | RX 350 | 2008 | 1/15/2010 | Customer called regarding his 2008 Lexus RX 350. Specifically, customer claims that on an unknown date his car accelerated roughly 20 mph as he was exiting the highway. Customer further claims that it was as though someone pushed on the gas pedal. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3405 | PRIUS | 2009 | 1/15/2010 | Customer called regarding her 2009 Toyota Prius.  Specifically, customer claims that on, unknown date(s), the vehicle suddenly accelerated while driving.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3406 | CAMRY | 2005 | 1/15/2010 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on a date unknown, while driving she began to accelerate.  Customer claims that she was able to slow down, but her engine was revving. |
| 3407 | ES 300 | 2002 | 1/15/2010 | Customer called regarding his 2002 Lexus ES 300. Specifically, customer claims that on an unknown date in January 2010 his vehicle accelerated while he was pulling out of the driveway, though his foot was on the brake. Customer futher claims that his vehicle also accelerated while he was waiting at a stop light. An FTS inspected the vehicle. |
| 3408 | COROLLA | 2009 | 1/15/2010 | Customer called regarding 2009 Toyota Corolla.  Specifically, customer claims that the vehicle was stopped at a red light.  Customer further claims that he let go of the brake without stepping on the accelerator but the vehicle accelerated.  Customer claims that he attempted to press on the brake but it failed, causing him to collide with the vehicle in front of him at five (5) miles per hour. Customer claims that sudden acceleration occurred while the vehicle was at a full stop. |
| 3409 | PRIUS | 2006 | 1/15/2010 | Customer called regarding her 2006 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 3410 | ES 300 | 2003 | 1/16/2010 | Customer called regarding her 2003 Lexus ES 300. Specifically, customer claims that on unknown dates vehicle's accelerator becomes jammed. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3411 | CAMRY | 2007 | 1/16/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on January 11, 2010, he was accelerating to approximately 55 or 65 miles per hour when the vehicle began to accelerate to 80 miles per hour.  Customer further claims that the gas pedal appears to have gotten stuck under the carpet and not on the floor mat.  Customer states that he put the vehicle in neutral twice to slow down the vehicle in order to pull over.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 3412 | PRIUS | 2008 | 1/16/2010 | Customer called in regarding a 2008 Toyota Prius.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated, but failed to specify a particular date.  It is unknown if FTS inspected the vehicle.  The customer does not specify if the vehicle was in motion at the time of the claimed sudden acceleration. |
| 3413 | CAMRY | 2003 | 1/19/2010 | Customer called regarding her 2003 Toyota Camry XLE.  Specifically, customer claims that on January 12, 2010, the vehicle suddenly accelerated as she was driving out of the parking lot.  Customer further claims that she had her foot on the brake but the vehicle would not stop, which caused her to go over an embankment and hit a tree.  Customer further claims that she tried to swerve the car but the steering wheel had locked.  Customer claims that the sudden acceleration occured while the vehicle was already in motion. |
| 3414 | CAMRY | 2005 | 1/19/2010 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on unknown dates, her vehicle has been jerking. |
| 3415 | CAMRY | 2006 | 1/19/2010 | Customer's daughter-in-law called regarding customer's 2006 Toyota Camry.  Specifically, customer claims that on January 10, 2009, she was coasting into a parking space with her foot off the brake when the vehicle went through a store window.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3416 | ES350 | 2007 | 1/19/2010 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on January 18, 2010 the vehicle took off like a rocket. |
| 3417 | AVALON | 2006 | 1/19/2010 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on January 17, 2010 the vehicle surged forward and ran into a truck when he was pulling into a parking space.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3418 | IS-F | 2008 | 1/19/2010 | Customer called regarding his 2008 Lexus IS-F.  Specifically, customer claims that on January 18, 2010, he was pulling vehicle into driveway and could not stop it.  Customer further claims that although the vehicle did not accelerate, he had no control of the brakes and the vehicle hit the garage door.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3419 | CAMRY | 2002 | 1/19/2010 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on January 18, 2010 she was backing up the vehicle and felt as though the vehicle wouldn't stop.  Customer further claims that when she placed the vehicle in drive, it shot forward and hit the vehicle in front of her before bouncing back and hitting the vehicle again.  Customer further claims that on unkown dates the vehicle would also not stop. |
| 3420 | CAMRY | 2007 | 1/19/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on January 19, 2010, his wife experienced unexpected acceleration even though her foot was not on the gas pedal.  Customer further claims that he had the correct floor mats in the vehicle. |
| 3421 | CAMRY | 2005 | 1/19/2010 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on unknown dates, while his wife was backing out of a parking lot, the vehicle accelerated.  Customer claims that the vehicle accelerated about 30 feet and hit another vehicle.  Customer claims that his wife's foot was on the brake. |
| 3422 | CAMRY | 2007 | 1/19/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on January 15 or 16, 2010, he was approaching a stop light and when the vehicle in front moved forward, he took his foot off the brake and the vehicle surged forward and hit the vehicle in front of him.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3423 | COROLLA | 2006 | 1/19/2010 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own while coming up to a light.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3424 | CAMRY | 2004 | 1/19/2010 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on unknown dates she was having problems with sudden acceleration in her vehicle.  Customer further claims that in January 2010 she was driving slowly when the vehicle suddenly accelerated twice. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3425 | CAMRY | 2004 | 1/19/2010 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on January 14, 2010, his wife was sitting in the driver's seat with her foot on the brake and customer was about to open the passenger door, when the vehicle took off at a high rate of speed.  Customer further clams that the vehicle went off the road, over a curb, hit several other objects and then hit a tree.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3426 | CAMRY | 2003 | 1/19/2010 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claimed that on November 10, 2009 her husband was driving the vehicle when it suddenly accelerated and hit the school van in front.  Customer further claims that on January 2, 2010 she was parallel parking the vehicle and the vehicle lurched forward.  Customer claims that the sudden acceleration occurred while the vehcile was already in motion. |
| 3427 | TACOMA | 2006 | 1/20/2010 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated which caused an accident, but failed to specify a particular date.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 3428 | CAMRY | 2007 | 1/20/2010 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that when the vehicle is in reverse, it will jump with acceleration.  Customer further claims that the accelerator pedal stuck on January 20, 2010. |
| 3429 | ES 330 | 2006 | 1/20/2010 | Customer called regarding her 2006 Lexus ES 330.  Specifically, customer claims that on unknown dates vehicle exhibited unintended acceleration while in motion, causing accidents on several occasions. |
| 3430 | RAV 4 | 2009 | 1/20/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated on 1/20/2010, which caused an accident.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion when the engine revved. |
| 3431 | CAMRY | 2004 | 1/20/2010 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on unknown date when the weather was cold and the engine was off all night, the vehicle revved and the RPMs ran high.  Customer further claims that if he removes his foot from the brake, the vehicle surges forward. |
| 3432 | AVALON | 2006 | 1/20/2010 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that in October 2009 the vehicle took off into his garage when he applied the brakes while pulling up his driveway.  Customer further claims that the vehicle continued to race after he put it in neutral.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3433 | PRIUS | 2010 | 1/20/2010 | Customer called in regarding a 2010 Toyota Prius.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated on an unspecified date.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurs while the vehicle is at a full stop and manifests as a high idle and revving of the engine. |
| 3434 | TACOMA | 2009 | 1/20/2010 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that in January 2010 the vehicle accelerated when he pressed the brakes while exiting a parking garage.  Customer further claims that he later realized the acceleration was due to him depressing the accelerator at the same time as the brake pedal, and he recommended that the two pedals be moved farther apart. |
| 3435 | COROLLA | 2010 | 1/21/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date she backed into her garage, then shifted into drive to straighten up and the vehicle surged forward, damaging the garage and puncturing a tire on the bricks around the mailbox. |
| 3436 | AVALON | 2006 | 1/21/2010 | Customer's wife called regarding customer's 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle experienced issues with jumping and slowing down. |
| 3437 | TACOMA | 2007 | 1/21/2010 | Customer called in regarding a 2007 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated on an unspecified date.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion and that the engine revs or swings at idle. |
| 3438 | RAV 4 | 2009 | 1/21/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims that on an unspecified date, the vehicle sudden unintentionally accelerated.  It is unknown if FTS inspected the vehicle.  The customer further claims that the sudden acceleration occurs while the vehicle is already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3439 | SIENNA | 2008 | 1/21/2010 | Customer called regarding his 2008 Toyota Sienna.  Specifically, customer claims that, on unknown dates, the vehicle accelerated on its own. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3440 | RX 350 | 2010 | 1/21/2010 | Customer called regarding her 2010 Lexus RX 350.  Specifically, customer claims that on an unknown date she felt her vehicle accelerate without pressing on the gas pedal and resulted in her hitting a rock wall. |
| 3441 | PRIUS | 2005 | 1/21/2010 | Customer called regarding her 2005 Toyota Prius.  Specifically, customer claims that in December 2009 she was coming to a stop in a parking lot when the vehicle lurched forward and hit a pole even though she was applying the brakes.  Customer further claims that her daughter has had the same thing happen while she was driving.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3442 | CAMRY | 2010 | 1/21/2010 | Customer called regarding his 2010 Toyota Camry.  Specifically, customer claims that unknown dates the accelerator got stuck when he first started the vehicle, but after pressing the gas pedal a few times it worked normally. |
| 3443 | CAMRY | 2004 | 1/21/2010 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on December 18, 2009, his wife was driving the vehicle when the vehicle was involved in an accident.  Customer further claims that he was behind another vehicle and tapped on the brakes when the vehicle accelerated instead of braking.  Customer claims that his wife felt the gas pedal stick to the carpet in the vehicle.  Customer claims that vehicle flipped over as a result of the incident. |
| 3444 | SC 430 | 2002 | 1/21/2010 | Customer called regarding her 2002 Lexus SC 430.  Specifically, customer claims that on unknown dates, her vehicle surged and took off on its own. Customer further claims that on January 20, 2010 the vehicle surged again and she almost killed someone.  Customer further claims that on an unknown date she drove the vehicle through her garage. |
| 3445 | PRIUS | 2005 | 1/21/2010 | Customer called regarding her 2005 Toyota Prius.  Specifically, the customer wanted to be reimbursed for battery and throttle body service. |
| 3446 | TUNDRA | 2007 | 1/21/2010 | Customer called regarding her 2007 Toyota Tundra 4x4.  Specifically, customer claims that on several unknown dates her vehicle lurched forward as she was driving.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3447 | RAV 4 | 2007 | 1/21/2010 | Customer called reagrding his 2007 Toyota RAV4.  Specifically, customer claims that on 12/17/09 his wife was backing out of the driveway and the accelerator pedal stuck, causing the vehicle to drive into the trees. |
| 3448 | CAMRY | 2008 | 1/21/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that her engine revs high when driving with cruise control on up an incline. |
| 3449 | CAMRY | 2002 | 1/21/2010 | Customer called regarding her 2002 Toyota Camry XLE.  Specifically, customer claims that on an unknown date the vehicle accelerated a couple feet while she was backing out of a parking spot at 2-5 MPH. Customer further claims that two weeks later her husband was driving the vehicle and had stopped at a light when the vehicle jerked rapidly and accelerated forward.  Customer claims that the sudden acceleration occurred both while the vehcile was at a full stop and already in motion. |
| 3450 | CAMRY | 2007 | 1/21/2010 | Customer called regarding 2007 Toyota Camry.  Specifically, customer wants to know whether Toyota has his or her correct mailing address to receive the recall notice. |
| 3451 | CAMRY | 2003 | 1/21/2010 | Customer called regarding his 2003 Toyota Camy LE. Customer called on behalf of his mother. Specifically, customer claims that on January 21, 2010, his mother was pulling into a parking spot when her vehicle accelerated and collided into a pillar. Customer further claims that his mother had an earlier accident on January 12, 2010 where the vehicle accelerated though she tried to apply the brakes. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3452 | RAV 4 | 2007 | 1/21/2010 | Customer called reagrding his 2007 Toyota RAV4.  Specifically, customer claims that on 12/17/09 his wife was backing out of the driveway and the accelerator pedal stuck, causing the vehicle to drive into the trees. |
| 3453 | PRIUS | 2010 | 1/21/2010 | Customer called regarding her 2010 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, when approaching a stop, vehicle surged right before the vehicle stopped.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3454 | RAV 4 | 2007 | 1/21/2010 | Customer called regarding her 2007 Toyota RAV4.  Specifically, customer claims that on an unknown date she was driving on the freeway and the vehicle accelerated on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3455 | SCION tC | 2009 | 1/21/2010 | Customer called regarding her 2009 Scion tC.  Specifically, customer claims that on three unknown dates her vehicle accelerated by itself when she came to a stop and she had to use the emergency break.  Customer claims that the sudden acceleration occurred the vehcile was at a full stop. |
| 3456 | CAMRY | 2008 | 1/21/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on an unknown date while driving with the vehicle on cruise control, the vehicle suddenly accelerated when he tapped the gas pedal.  Customer further claims that the car accelerated from 60-70 mph, and that when he touched the pedal a couple of times, the car slowed.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3457 | CAMRY | 2010 | 1/21/2010 | Customer called regarding his 2010 Toyota Camry.  Specifically, customer claims that on January 21, 2010, the vehicle accelerated on its own.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 3458 | HIGHLAND ER | 2006 | 1/21/2010 | Customer called regarding his 2006 Toyota Highlander. Specifically, customer claims that on unknown dates he  experienced the gas pedal sticking. |
| 3459 | CAMRY | 2006 | 1/21/2010 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on an unknown date in 2006, she was turning into a parking lot when the vehicle accelerated by itself and hit a brick wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3460 | CAMRY | 2007 | 1/21/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle's gas pedal got stuck and then the vehicle lunged forward. |
| 3461 | CAMRY | 2008 | 1/21/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on unknown dates he experienced acceleration in his vehicle. |
| 3462 | CAMRY | 2010 | 1/21/2010 | Customer called regarding his 2010 Toyota Camry LE. Specifically, customer claims that on multiple unknown dates the vehicle jumps when accelerating.  Customer further claims when his wife drove the vehicle, it accelerated when she took her foot off the brake, before putting it in drive. Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 3463 | CAMRY | 2010 | 1/22/2010 | Customer called regarding his 2010 Toyota Camry.  Specifically, customer claims that on December 24, 2009 the vehicle had an unexplained surge and lunged forward about 50 feet before stopping when he was in his mother's driveway.  Customer further claims that on December 31, 2009 the vehicle surged up to 50 mph when he pressed the accelerator at a red light.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3464 | AVALON | 2007 | 1/22/2010 | Customer called regarding his 2007 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle jumped while accelerating, and that the idle was very high when the vehicle started up cold. |
| 3465 | CAMRY | 2006 | 1/22/2010 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on an unknown date, the vehicle accelerated on its own and she skidded through a construction site. |
| 3466 | CAMRY | 2007 | 1/22/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle didn't respond and then took off when he pressed down on the pedal. |
| 3467 | COROLLA | 2009 | 1/22/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date he was braking his vehicle at 55-60 mph, and the vehicle accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3468 | CAMRY | 2007 | 1/22/2010 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that the vehicle spontaneously accelerated three or four times.  Customer was unable to pinpoint specific dates of the alleged unintended acceleration. |
| 3469 | COROLLA | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date she had problems with the brakes.  Customer further claims that the vehicle went too fast while she was driving and when she tried to stop the vehicle it continued to drive.  Customer claims that the sudden acceleration occured while the vehicle was already in motion. |
| 3470 | CAMRY | 2007 | 1/22/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that her vehicle speed increased approximately 11 miles per hour when her foot was not touching the gas pedal.  Customer further claims that cruise control was not engaged at the time.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3471 | MATRIX | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Corolla/Matrix.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 3472 | TUNDRA | 2006 | 1/22/2010 | Customer called regarding his 2006 Toyota Tundra SR5 (V8).  Customer's daughter was driving the vehicle.  Specifically, customer claims that on July 29, 2008, his vehicle accelerated and daughter felt that accelerator was stuck.  Customer further claims that the vehicle went up an embankment, through a fence, hit a ditch and flipped over. |
| 3473 | CAMRY | 2010 | 1/22/2010 | Customer called regarding his 2010 Toyota Camry.  Specifically, customer claims on an unknown date that the vehicle accelerated on its own.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 3474 | CAMRY | 2008 | 1/22/2010 | Customer called regarding his 2008 Toyota Camry CE.  Specifically, customer claims that on Novemeber 26, 2009, the vehicle surged ahead and hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3475 | AVALON | 2006 | 1/22/2010 | Customer called regarding her 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle surged forward three or four times while her foot was on the gas. |
| 3476 | AVALON | 2007 | 1/22/2010 | Customer called regarding her 2007 Toyota Avalon Limited.  Specifically, customer claims that on an unknown date, her vehicle accelerated while in a parked position. |
| 3477 | HIGHLAND ER | 2007 | 1/22/2010 | Customer called regarding her 2007 Toyota Highlander Limited.  Specifically, customer claims that on January 17, 2010, her vehicle did not brake properly causing her to t-bone another vehicle.   Customer further claims that at the time of the accident she had her foot on the brake pedal.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3478 | RAV 4 | 2009 | 1/22/2010 | Customer called regarding his 2009 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle's gas pedal got stuck 2-3 times.  Customer further claims that on one occasion the vehicle lurched forward about 1 foot when he was going to put it in park. |
| 3479 | AVALON | 2006 | 1/22/2010 | Customer called regarding her 2006 Toyota Avalon Limited.  The customer service representative advised the customer that the vehicle is supposed to continue to move forward if she is already accelerating, and removes her foot from the pedal.  The customer service representative verified with customer that the vehicle stops when the brake is engaged. |
| 3480 | COROLLA | 2007 | 1/22/2010 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle's gas pedal had the condition as described in the ssc.  Customer further claims that she heard a loud banging sound in the rear of the vehicle. |
| 3481 | Camry | 2007 | 1/22/2010 | Customer called regarding her Toyota.  Specifically, customer claims that on unknown dates, the vehicle surged on its own. |
| 3482 | CAMRY SOLARA | 2006 | 1/22/2010 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on December 9, 2008, his wife backed out of a parking space and then pressed the gas pedal to go forward when the vehicle suddenly accelerated on its own, causing her to collide with four parked cars  Customer further claims that his wife applied the brakes but the vehicle did not stop. |
| 3483 | COROLLA | 2009 | 1/22/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle had issues with the accelerator pedal sticking and that she had to use excessive pressure to accelerate, which caused the vehicle to lunge forward. |
| 3484 | COROLLA | 2009 | 1/22/2010 | Customer called regarding his 2009 Toyota Corolla XLE. Specifically, customer claims that on an unknown date, she applied the brakes hard while stopping at a light and the vehicle surged forward. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3485 | CAMRY | 2008 | 1/22/2010 | Customer's wife called regarding his 2008 Toyota Camry Hybrid.  Specifically, customer claims that on an unknown date, the vehicle jolted and lunged forward while brake is pressed.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3486 | Camry | 2007 | 1/22/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on an unknown date, she was involved in an accident due to sudden acceleration.  Customer further claims that floor mat interference caused the sudden acceleration. |
| 3487 | 4RUNNER | 2005 | 1/22/2010 | Customer called regarding his 2005 Toyota 4Runner.  Specifically, customer claims that on unknown dates he experienced two acceleration events in the vehicle. |
| 3488 | CAMRY | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that  the vehicle accelerated on its own.  Customer claims that the sudden acceleration occurred while the car was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3489 | AVALON | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Avalon.  Specifically, customer claims that she knows that four people were killed in an Avalon due to acceleration problems.  Customer further claims that Toyota has been covering up the problem and knew about the problem when Toyota sold her the vehicle.  Customer states that she is concerned for her safety.  Customer does not appear to have personally experienced any instances of unintended acceleration. |
| 3490 | CAMRY | 2007 | 1/22/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle jumped and the speed increased when driving at 25-30 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3491 | RAV 4 | 2009 | 1/22/2010 | Customer called regarding her 2009 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle surged and the gas pedal seemed to stick when she applied the gas from a stopped position. |
| 3492 | CAMRY | 2005 | 1/22/2010 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that his accelerator pedal became stuck and the vehicle started speeding.  Customer states that this issue did not happen again, but that he is concerned. |
| 3493 | COROLLA | 2009 | 1/22/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle accelerated on its own 1-2 times a week. |
| 3494 | COROLLA | 2009 | 1/22/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle revved. |
| 3495 | AVALON | 2005 | 1/22/2010 | Customer further claims that she experienced sudden acceleration in October of 2009 when she was pulling out of a parking lot.  Customer claims that her floor mat was not in the vehicle.  Customer claims that although she put her foot on the brake, the vehicle appeared to rev instead |
| 3496 | COROLLA | 2009 | 1/22/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer states that on two occasions the vehicle would not stop despite pressing on the brake.  Customer further claims that in one instance he hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3497 | AVALON | 2005 | 1/22/2010 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on an unknown date, while using the cruise control feature, the vehicle accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3498 | CAMRY | 2004 | 1/22/2010 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on September 14, 2004, his vehicle was totaled when he lost control of the vehicle.  Customer further claims that he could not stop the vehicle while driving, causing the vehicle to hit a tree. |
| 3499 | CAMRY | 2006 | 1/22/2010 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on unknown dates his gas pedal got stuck and he was almost in an accident. |
| 3500 | TACOMA | 2010 | 1/22/2010 | Customer called regarding his 2010 Toyota Tacoma.  Specifically, customer claims that on January 21, 2010 the vehicle accelerated on its own and reached a speed of over 100 mph.  Customer further claims that he was able to stop the vehicle by putting it into neutral.  Customer also claims that he experienced unintended acceleration in his prior Toyota (model and year unknown).  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3501 | RX 330 | 2004 | 1/22/2010 | Customer called regarding her 2004 Lexus RX 330.  Customer states that on an unknown day in June 2009, she was driving her vehicle when it suddenly accelerated and crashed into the vehicle in front of her.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 3502 | Corolla | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on unknown dates, her accelerator stuck but did not cause her to be in an accident.  Customer further claims that she was able to press the brake and bring the car to a stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3503 | MATRIX | 2007 | 1/22/2010 | Customer called regarding her 2007 Toyota Corolla Matrix STD.  Specifically, customer's husband claims that on two unknown dates, the accelerator became stuck but did not cause an accident. |
| 3504 | COROLLA | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle accelerated without control while driving downhill.  Customer further claims that the brakes were not functioning properly.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3505 | YARIS | 2008 | 1/22/2010 | Customer called regarding his 2008 Toyota Yaris.  Specifically, customer claims that, on unknown dates, the gas pedal sticks and also the clutch does not feel sturdy as the gas pedal.  Customer further claims he  has to pump the clutch to shift gears.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 3506 | COROLLA | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on January 20, 2010 her husband was driving the vehicle when another car pulled in front of him.  Her husband hit the brakes but the vehicle did not stop, and a frontal collision occurred.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3507 | TUNDRA | 2010 | 1/22/2010 | Customer called regarding 2010 Toyota Tundra 4X2.  Specifically, customer claims that the vehicle sometimes lurches forward.  Customer further claims that when accelerating from a stop, the vehicle hesitates before accelerating and then jumps. |
| 3508 | SC 430 | 2002 | 1/22/2010 | Customer called regarding his 2002 Lexus SC 430.  Specifically, customer claims that on an unknown date his partner was driving the vehicle when he started making a turn and the vehicle lurched forward and hit a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3509 | CAMRY | 2008 | 1/22/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle surged and accelerated a couple of times.  Customer further claims that the vehicle revved even when she stepped on the brakes and when she backed the vehicle out. |
| 3510 | RAV 4 | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle did not accelerate when she stepped on the gas pedal, then it jumped and sped off. |
| 3511 | CAMRY | 2004 | 1/22/2010 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that in August 2008 when she was driving her vehicle into the garage, the gas pedal became stuck, causing the vehicle to run into the wall of the garage. |
| 3512 | COROLLA | 2007 | 1/22/2010 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle accelerated drastically and did not stop. |
| 3513 | CAMRY | 2005 | 1/22/2010 | Customer called regarding 2005 Toyota Camry.  Specifically, customer claims that on unknown dates, the pedal on her vehicle stuck and she was speeding. |
| 3514 | CAMRY | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Camry LE. Specifically, customer claims that on various unknown dates, when coming to a stop, the brakes don't initially responded, causing her to press them harder and the vehicle to lunge forward. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3515 | CAMRY | 2007 | 1/22/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on January 21, 2010, her gas pedal "went really fast" and her vehicle collided with a pole.  Customer further claims that she was pulling into a parking space when the vehicle suddenly accelerated, and that her foot was on the brake pedal when the sudden acceleration occurred.  Customer claims that there was no driver's side floor mat in the vehicle at the time of the accident.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 3516 | RAV 4 | 2008 | 1/22/2010 | Customer called regarding his 2008 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 3517 | COROLLA | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle did not stop when she stepped on the brakes.  Customer claims that the sudden acceleration occurred when the vehicle was already in motion. |
| 3518 | TUNDRA | 2004 | 1/22/2010 | Customer called regarding his 2004 Toyota Tundra.   Specifically, customer claims that, on October 2008, the gas pedal stuck and caused an accident in a parking lot.  Customer further claims his vehicle hit another vehicle as a result of the gas pedal sticking.  Customer further claims the vehicle has a rattle while accelerating.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3519 | COROLLA | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on January 19, 2010, the vehicle accelerated when she pressed the brakes while parking, and she had to use a great deal of force to slam on the brakes in order to avoid hitting a building.  Customer claims that the sudden acceleration occured while the vehicle was already in motion. |
| 3520 | RAV 4 | 2006 | 1/22/2010 | Customer called regarding his 2006 Toyota RAV4.  Specifically, customer claims that on an unknown date, his wife was driving the vehicle, and it accelerated on its own.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 3521 | RAV 4 | 2010 | 1/22/2010 | Customer's daughter called regarding customer's 2010 Toyota RAV4.  Specifically, customer's daughter claims that on January 21, 2010 the vehicle surged forward while stopped at a traffic light, causing customer's granddaughter to run into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3522 | RX 330 | 2005 | 1/22/2010 | Customer called regarding her 2005 Lexus RX 330 (V6).  Specifically, customer claims that on an unknown date the vehicle surged while customer was turning into a parking space, causing her to hit another vehicle.  Customer claims that since that incident that the vehicle has surged when approaching a stop sign.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 3523 | CAMRY | 2007 | 1/22/2010 | Customer called regarding her 2007 Toyota  Camry.  Specifically, customer claims that she was in a terrible accident due to unintended acceleration.  Customer further claims that the vehicle shifts gears on its own, and that on in date in question she was driving through a garage at approximately 10 miles per hour when she applied the brakes but the vehicle suddenly accelerated.  Customer claims that after the accident occurred, the vehicle shifted into reverse on its own and continued to accelerate.  Customer states that vehicle reached a speed of approximately 20 miles per hour. |
| 3524 | CAMRY | 2009 | 1/22/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that her vehicle experiences extremely high revving when she drives up hills, and there is a high idle.  Customer further states that she has to hit the pedal hard to drive up hills, and that when the vehicle is in idle it has an RPM higher than 2.  She has contacted the dealer. |
| 3525 | CAMRY | 2007 | 1/22/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that she has experienced multiple instances of unintended acceleration.  Customer further claims that although she participated in the floor mat recall, she still experienced unintended acceleration.  Customer states that her vehicle accelerated on its own when she was driving the vehicle, and that she had to stand on the brake to stop the vehicle.  Customer also states that on occasion the vehicle will accelerate approximately 10 miles per hour after she releases the gas pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3526 | AVALON | 2005 | 1/22/2010 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on January 11, 2009, while driving 65 mph, he hit a concrete barricade.  Customer claims that she was at a stop light and started to pull forward when the vehicle's speed increased, and as he press the bakes, they failed and he hit the barricade.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3527 | CAMRY | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Camry LE. Specifically, customer claims that on 1/19/10 she was stopped in her driveway waiting for the garage door to open with her foot on the brake, when the vehicle suddenly surged  forward and collided with the door.  Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 3528 | VENZA | 2009 | 1/22/2010 | Customer called regarding 2009 Venza.  Specifically, customer claims that the vehicle is revving up on its own.  Customer further claims that at the end of November 2009, the vehicle tried to accelerate on its own while his foot was on the brake.  Customer claims that vehicle was at a complete stop and that it then jumped forward, hitting another vehicle's bumper.  Although customer states that he had floor mats in the vehicle at the time, he states that he did not notice any floor mat interference.  Customer claims that sudden acceleration occurred while vehicle was at a full stop. |
| 3529 | CAMRY | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Camry.  Specifically, customer claims that  the vehicle accelerated on its own.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 3530 | CAMRY | 2008 | 1/22/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on an unknown date her vehicle felt like it "was going too fast" when she started it. |
| 3531 | Camry | 2006 | 1/22/2010 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on unknown dates, when she tried to slow her vehicle down, the vehicle sped up.  Customer further claims that she had to step on the brakes 3-4 times before the vehicle would slow down.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3532 | CAMRY | 2004 | 1/22/2010 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on an unknown date her accelerator pedal became stuck shortly after purchase.  Customer further claims that when going downhill, the vehicle did not decelerate and took some time to slow down. |
| 3533 | CAMRY | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Corolla.  Customer claims that on an unknown date the vehicle accelerated on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3534 | RAV 4 | 2009 | 1/22/2010 | Customer called regarding his 2009 RAV4.  Specifically, customer claims that on unknown dates, when pressing the accelerator, there was a delay in acceleration, and then the vehicle jumps and launched forward making a loud noise, and did not have smooth acceleration.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3535 | MATRIX | 2009 | 1/22/2010 | Customer called regarding his 2009 Toyota Corolla Matrix.  Specifically, customer claims that on January 14, 2010, he was entering his garage and pressed the brake to slow down when the vehicle suddenly accelerated and hit a lawnmower, which hit the wall.  Customer further claims that the vehicle did not stop until he jammed the brakes really hard.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3536 | AVALON | 2006 | 1/22/2010 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle jerked forward while driving and that he had concerns with the gas pedal.  Customer further claims that the engine revved up on its own and then suddenly stopped. |
| 3537 | AVALON | 2006 | 1/22/2010 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle jerked forward for a few seconds when on hills.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3538 | RAV 4 | 2006 | 1/22/2010 | Customer called regarding his 2006 Toyota RAV4.  Specifically, customer claims that on an unknown date, his wife was driving the vehicle and it accelerated on its own.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 3539 | TACOMA | 2006 | 1/22/2010 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated on an unspecified date, which caused an accident.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 3540 | COROLLA | 2005 | 1/22/2010 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle jumped over a curb and went about 25 feet before she could stop it. |
| 3541 | AVALON | 2007 | 1/22/2010 | Customer called regarding her 2007 2007 Avalon XL.  Specifically, customer claims that on an unknown date, she experienced unintended acceleration, customer claims that the vehicle keeps moving forward, but the brakes work.  Customer called after seeing the ABC News report on the matter. |
| 3542 | GS 300 | 2006 | 1/22/2010 | Customer called regarding his 2006 Lexus GS 300.  Specifically, customer claims that on an unknown date vehicle exhibited unintended acceleration while trying to disengage cruise control.  Customer further claims that he slowed the car by applying the brakes. |
| 3543 | COROLLA | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date she had to avoid hitting another vehicle and hit a ditch. |
| 3544 | MATRIX | 2007 | 1/22/2010 | Customer called regarding his 2007 Toyota Corolla Matrix XR.  Specifically, customer claims that on January 18, 2010, customer's father put the vehicle into drive and the vehicle suddenly accelerated and drove out of the parking lot, across two lanes of traffic, and into a fence. |
| 3545 | RAV 4 | 2009 | 1/22/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims that on an unspecified date, the vehicle sudden unintentionally accelerated.  It is unknown if FTS inspected the vehicle.  The customer further claims that the sudden acceleration occurs while the vehicle is already moving. |
| 3546 | Corolla | 2009 | 1/22/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date, she experienced some sticking. |
| 3547 | TUNDRA | 2006 | 1/22/2010 | Customer called regarding her 2006 Toyota Tundra 4x4 Limited.  Specifically, customer claims that on January 17, 2010 her vehicle accelerated out of control as she began to turn after a stoplight turned green, causing her vehicle to go over a curb and towards a brick wall.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3548 | CAMRY | 2009 | 1/22/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on unknown dates on two different occasions, he has experienced problems with acceleration.  Customer futher claims that some times it takes time to get the vehicle to accelerate. |
| 3549 | MATRIX | 2009 | 1/22/2010 | Customer called regarding her 2009 Toyota Corolla Matrix.  Specifically, customer claims that on an unknown date the vehicle stalled then suddenly accelerated when driving on the highway.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 3550 | COROLLA | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date her vehicle suddenly accelerated.  Customer further claims that the brakes squeaked. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3551 | CAMRY | 2009 | 1/22/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle's gas lagged and the vehicle surged when accelerating. |
| 3552 | AVALON | 2008 | 1/22/2010 | Customer called regarding her 2008 Toyota Avalon.  Specifically, customer claims that on unknown dates when she put the vehicle in reverse the vehicle surged.  Customer further claims that she had to have her foot on the brakes when she was about to accelerate.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3553 | CAMRY | 2005 | 1/22/2010 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on an unknown date, she was involved in an accident she thinks might be related to sudden acceleration.  Customer claims that while pulling into a parking space, she stopped, and while attempting to straighten out, the vehicle accelerated forward.  Customer claims that crashed into a store and broke a window. |
| 3554 | PRIUS | 2004 | 1/22/2010 | Customer called regarding her 2004 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 3555 | CAMRY | 2007 | 1/22/2010 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that there is a problem with the vehicle.  Customer further claims that he or she is working with a Field Technical Specialist (FTS). |
| 3556 | CAMRY | 2002 | 1/22/2010 | Customer called regarding his 2002 Toyota Camry LE.  Specifically, customer claims that on unknown dates vehicle twice exhibited unintended acceleration while in motion, which was solved by applying the brakes. |
| 3557 | CAMRY | 2007 | 1/22/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle sometimes lurched forward a little bit when it was at a stop light.  Customer further claims that his wife does not want to drive the vehicle. |
| 3558 | UNKNOWN | UNKNOWN | 1/22/2010 | Customer called regarding 2005 Toyota Sienna and 2010 Toyota Corolla.  Specifically, customer claims that on unknown dates, her vehicles' gas pedals stuck. |
| 3559 | RAV 4 | 2009 | 1/22/2010 | Customer called regarding her 2009 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle's gas pedal got stuck while she was driving down the highway, and that she had to take her shoe off to get the gas pedal loose. |
| 3560 | CAMRY | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Camry  Customer claims that on an unknown date the vehicle accelerated on its own.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 3561 | CAMRY | 2007 | 1/22/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that while he was driving his vehicle he noticed that the vehicle increased in speed by itself.  Customer further claims that the problem only happened once.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3562 | CAMRY | 2009 | 1/22/2010 | Customer called regarding her 2009 Toyota Camry Hybrid. Specifically, customer claims that on multiple unknown dates the car surges when the accelerator is pressed.  Customer further claims that she removed the floor mats when instructed, but the vehicle continues to surge.  Customer did not indicate whether the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 3563 | CAMRY | 2005 | 1/22/2010 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that in the summer of 2008, while pulling into a parking space, the vehicle took off  and jumped over a curb and onto a sidewalk. |
| 3564 | COROLLA | 2006 | 1/22/2010 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on January 22, 2010, the vehicle went much faster when she did not put any pressure on the gas pedal. |
| 3565 | LS 460 | 2009 | 1/22/2010 | Customer called regarding his 2009 Lexus LS 460.  Customer's wife was driving at the time of the accident.  Customer's wife claims that on an unknown date she was unable to stop the vehicle when brakes were depressed.  Customer further claims that his wife was approaching an intersection when the vehicle failed to stop and hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3566 | CAMRY | 2007 | 1/22/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on unknown dates when he pressed on the brake pedal at a stop sign the vehicle seemed to want to speed forward.  Customer further claims that he had to slam the brakes to stop the vehicle from accelerating.  Customer claims that the sudden acceleration occurred whle the vehicle was at a full stop. |
| 3567 | COROLLA | 2005 | 1/22/2010 | Customer called regarding his 2005 Toyota Corolla.  Specifically, customer claims that on January 22, 2010, the vehicle accelerated from 50 mph to 70 mph after he took his foot off of the gas pedal while he was driving on the freeway.  Customer further claims that he was able to apply the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3568 | CAMRY | 2007 | 1/22/2010 | Customer called regarding her 2007 Toyota Camry. Specifically, customer claims that on January 22, 2010, she was coming to a stop, and when the vehicle stopped it jumped. Customer further claims that on an unknown date the vehicle did a series of little jumps while driving on the highway. Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while it was already in motion. |
| 3569 | TUNDRA | 2005 | 1/22/2010 | Customer called regarding his 2005 Toyota Tundra.   Specifically, customer claims that, on unknown dates, he was pulling a camper, and the accelerator got stuck and the vehicle took off to about 80 mph.. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3570 | CAMRY | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Camry. Specifically, customer claims that on an unknown date the vehicle revved up. |
| 3571 | RAV 4 | 2007 | 1/22/2010 | Customer called regarding his 2007 Toyota RAV4. Specifically, customer claims that on an unknown date, he was driving at 25 mph, and the vehicle took off. Customer claims that the sudden acceleration occurred while the vehicle already in motion. |
| 3572 | CAMRY | 2005 | 1/22/2010 | Customer called regarding her 2005 Toyota Camry. Specifically, customer claims that on an unknown date in 2009, when she pressed the accelerator to back up, the vehicle accelerator by itself. Customer claims that she hit a water meter. Customer claims that she feels like when she presses the accelerator, there is a lot of play. |
| 3573 | COROLLA | 2010 | 1/22/2010 | Customer called regarding his 2010 Toyota Corolla. Specifically, customer claims that on December 21, 2009, he applied the brakes but the behicle did not stop and he hit the vehicle in front of him. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3574 | ES350 | 2007 | 1/22/2010 | Customer called regarding her 2007 Lexus ES 350. Specifically, customer claims that on unknown dates in 2007 the vehicle lurched forward unintentionally on three occasions. |
| 3575 | CAMRY | 2009 | 1/22/2010 | Customer called regarding her 2009 Toyota Camry SE. Specifically, customer claims that on multiple unknown dates the vehicle has jumped when taking her foot off the brake.  Customer further claims she has factory floor mats in the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 3576 | AVALON | 2006 | 1/22/2010 | Customer called regarding his 2006 Toyota Avalon Touring.  Specifically, customer claims that while his car has been trouble-free for three and a half years, the VVTI line ruptured in 2009 and since the repair, he has twice experienced sudden unintended acceleration.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3577 | RAV 4 | 2009 | 1/22/2010 | Customer called regarding her 2009 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle surged forward without her pressing the gas pedal.  Customer further claims that this only happened when she drove at 65 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3578 | CAMRY | 2009 | 1/22/2010 | Customer called regarding his 2009 Toyota Camry. Specifically, customer claims that on an unknown date his vehicle was revving up. |
| 3579 | COROLLA | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle backed into a bush, and she thinks it might have been caused by a sticking accelerator. |
| 3580 | GX 470 | 2004 | 1/22/2010 | Customer called regarding her 2004 Lexus GX 470. Specifically, customer claims that on an unknown date in 2006, her accelerator was stuck which caused her to run into a truck. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3581 | RAV 4 | 2010 | 1/22/2010 | Customer called regarding his 2010 Toyota RAV4. Specifically, customer claims that on unknown dates the vehicle had an acceleration issue and veered to the left when his wife applied the brakes. |
| 3582 | CAMRY | 2004 | 1/22/2010 | Customer called regarding his 2004 Toyota Camry. Specifically, customer claims that on an unknown date he was involved in an acceleration incident in which he attempted to apply the brakes but the vehicle jumped forward. Customer states, however, that the road was icy and that this is why the vehicle did not stop. |
| 3583 | COROLLA | 2009 | 1/22/2010 | Customer called regarding her 2009 Toyota Corolla LE. Specifically, customer claims that on October 21, 2009, she she was parking her vehicle when it lunged forward and hit a cement wall. Customer further claims that her accelerator pedal was hard to depress and slow to return. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3584 | CAMRY | 2008 | 1/22/2010 | Customer called regarding her 2008 Toyota Camry SE (V6). Specifically, customer claims that on an unknown date, the vehicle jumped backward while in reverse, even though her foot was on the brake. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3585 | COROLLA | 2009 | 1/22/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that on two unknown dates the vehicle surged forward at a fast speed. Customer further claims the second time happened after she removed the floor mats. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3586 | TUNDRA | 2007 | 1/22/2010 | Customer called regarding 2007 Toyota Tundra 4X4. Specifically, customer claims that in 2009, the vehicle lunged forward and hit a concrete barrier. Customer further claims that he pushed on the gas pedal and that the vehicle then accelerated more than it should have. Customer states that the floor mats are not touching the gas pedal. |
| 3587 | CAMRY | 2008 | 1/22/2010 | Customer called regarding his 2008 Toyota Camry. Specifically, customer claims that on 1/22/2010, his vehicle accelerated twice. |
| 3588 | CAMRY | 2007 | 1/22/2010 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that he has experienced unintended acceleration even though his floor mats are secured. Customer further claims that he experiences unintended acceleration once or twice per month, and that when this happens the vehicle revs, accelerates approximately 10 miles per hour, and then comes back down. |
| 3589 | CAMRY | 2007 | 1/22/2010 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that he is concerned for his family's life. |
| 3590 | CAMRY | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Camry LE. Specifically, customer claims that on various unknown dates the vehicle experiences intermittant jerking when driving on the highway at steady speeds. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3591 | COROLLA | 2010 | 1/22/2010 | Customer called regarding her 2010 Toyota Corolla. Specifically, customer claims that on an unknown date the vehicle seemed to accelerate and lurch forward a little when she pressed on the brakes. |
| 3592 | SIENNA | 2005 | 1/22/2010 | Customer called regarding 2005 Toyota Sienna. Specifically, customer claims that on February 6, 2009, she was parking her vehicle when the vehicle suddenly accelerated, causing her to hit three parked vehicles. |
| 3593 | CAMRY | 2007 | 1/23/2010 | Customer called regarding her 2007 Toyota Camry. Specifically, customer claims that in 2009, her vehicle rolled forward into another vehicle despite the fact that her vehicle was turned off and had been parked with the emergency brake on. Customer further claims that this was related to the accelerator pedal problem. Customer states that the driver's side floor mat has been removed from the vehicle. |
| 3594 | CAMRY | 2002 | 1/23/2010 | Customer called regarding his 2002 Toyota Camry LE. Specifically, customer claims that on an unknown date the accelerator got stuck and his vehicle hit a building. Customer further claims that the vehicle did not stop when he applied the brakes. Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 3595 | AVALON | 2009 | 1/23/2010 | Customer called regarding her 2009 Toyota Avalon. Specifically, on an unknown date the vehicle was in the driveway and she was standing behind it, and her husband put the vehicle in reverse and it jumped and accelerated backwards and knocked her over. Customer further claims that on another unknown date the vehicle flew backwards when she put it in reverse. Customer further claims that on an unknown date the vehicle took off on her when she was on the expressway. Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while it was already in motion. |
| 3596 | RAV 4 | 2009 | 1/23/2010 | Customer called in regarding a 2009 Toyota Rav4. Specifically, the customer claims that on an unspecified date, the vehicle began to rev at high idle. It is unknown if FTS inspected the vehicle. The customer does not discuss if the issue occurs while already moving or completely stopped. |
| 3597 | COROLLA | 2009 | 1/23/2010 | Customer called regarding his 2009 Toyota Corolla. Specifically, customer claims that on an unknown date he was driving the vehicle and could not stop, causing him to hit a pole. |
| 3598 | RAV 4 | 2007 | 1/23/2010 | Customer called regarding her 2007 Toyota RAV4. Specifically, customer claims that on an unknown date, the gas pedal stuck, and she had to slam on the brakes. |
| 3599 | COROLLA | 2010 | 1/23/2010 | Customer called regarding her 2010 Toyota Corolla. Specifically, customer claims that on unknown dates the vehicle's accelerator pedal has gotten stuck twice. Customer further claims that in the first incident the vehicle picked up speed from 20 mph to 30 or 40 mph. Customer further claims that in the second incident the vehicle felt like it didn't want to stop when she was pulling into a gas station. |
| 3600 | PRIUS | 2006 | 1/23/2010 | Customer called regarding her 2006 Toyota Prius. Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated causing an accident. Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 3601 | COROLLA | 2007 | 1/23/2010 | Customer called regarding her 2007 Toyota Corolla. Specifically, customer claims that on an unknown date her previous vehicle's gas pedal got stuck. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3602 | CAMRY | 2010 | 1/23/2010 | Customer called regarding his 2010 Toyota Camry.  Customer claims that on an unknown date he was driving into his garage and the vehicle accelerated on its own, causing him to hit the wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3603 | COROLLA | 2010 | 1/23/2010 | Customer called regarding her 2010 Toyota Corolla. Specifically, customer claims that on January 18, 2010, the brakes did not respond and the vehicle veered to the right, resulting in a collision. |
| 3604 | PRIUS | 2009 | 1/23/2010 | Customer called regarding his 2009 Toyota Prius.  Specifically, the customer claims that on 1/20/2010, the vehicle unintentionally accelerated into a bush.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 3605 | RAV 4 | 2008 | 1/23/2010 | Customer called regarding his 2008 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3606 | AVALON | 2007 | 1/23/2010 | Customer called regarding his 2007 Toyota Avalon XL.  Specifically, customer claims that on an unknown date while driving on the highway, his vehicle began to unintentionally accelerate.  Customer further claims that this has happened more than once and when it occurs it usually occurs for 2-3 seconds. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3607 | CAMRY | 2007 | 1/23/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on October 29, 2009, she was driving the vehicle and that when she approached a turn and attempted to depress the brake, the vehicle would not stop.  Customer further claims that the vehicle accelerated and hit the curb. Cusomter claism that the sudden acceleration occurred while the vehicle was already in motion. |
| 3608 | COROLLA | 2010 | 1/23/2010 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle's gas pedal  sometimes got stuck and then the vehicle lurched forward when accelerating at low speeds.  Customer further claims that this has happened 4-5 times. |
| 3609 | CAMRY | 2010 | 1/23/2010 | Customer called regarding his 2010 Toyota Camry.  Customer claims that on unknown dates the vehicle accelerated on its own four times.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 3610 | AVALON | 2008 | 1/23/2010 | Customer called regarding her 2008 Toyota Avalon Limited.  Specifically, customer claims that on unknown dates, her accelerator pedal makes a clicking noise.  Customer further claims that when she takes her foot off the pedal, the vehicle does not coast, but rather, it almost comes to a stop. |
| 3611 | AVALON | 2005 | 1/23/2010 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on December 13, 2-09, while pulling into a parking space, the vehicle accelerated on its own and ran through the window of the restaurant.  Customer claims that that he believes he was pressing on the brake but is unsure.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3612 | COROLLA | 2010 | 1/23/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle had two incidents with the accelerator pedal.  Customer further claims that in the first incident the vehicle jumped when she took her foot off the gas while parking her vehicle in the garage.  Customer further claims that in the second incident the same thing happened while entering an intersection. |
| 3613 | CAMRY | 2007 | 1/23/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on an unknown date she was getting ready to turn and the vehicle started to accelerate on its own and she had to put the brakes on hard.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3614 | CAMRY | 2009 | 1/23/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle jerked and accelerated quickly. |
| 3615 | COROLLA | 2006 | 1/23/2010 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on two unknown dates the vehicle suddenly accelerated while in reverse, and that he was able to stop it by pressing hard on the brakes. |
| 3616 | RAV 4 | 2010 | 1/23/2010 | Customer called in regarding his 2010 Toyota Rav4.  Specifically, the customer claims the vehicle revs and has a high idle which caused sudden unintended acceleration.  FTS did not inspect the vehicle.  The customer further claims the sudden acceleration occurs while the vehicle is at a complete stop |
| 3617 | SIENNA | 2005 | 1/23/2010 | Customer called regarding her 2005 Toyota Sienna.  Specifically, customer claims that on unknown dates her engine roared when she started the vehicle and jerked while driving. |
| 3618 | CAMRY | 2006 | 1/23/2010 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on an unknown date in 2009, the vehicle took off and caused an accident.  Customer further claims that on unknown dates the accelerator pedal has stuck several times. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3619 | RAV 4 | 2009 | 1/23/2010 | Customer called in regarding a 2009 Toyota RAV4. Specifically, the customer has experienced problems with the vehicle, but neglected to provide any other information regarding his/her concerns. FTS did not inspect the vehicle. |
| 3620 | PRIUS | 2010 | 1/23/2010 | Customer called in regarding a 2010 Toyota Prius. Specifically, the customer claims the vehicle suddenly unintentionally accelerated on an unspecified date. It is unknown if FTS inspected the vehicle. The customer further claims the sudden acceleration occurs while the vehicle is at a full stop. |
| 3621 | CAMRY | 2005 | 1/23/2010 | Customer called regarding her 2005 Toyota Camry. Specifically, customer claims that on unknown dates, on two occasions, she was involved in two incidents. On one occasion, while coming to a stop, her brakes failed. When she pushed her brake harder the [accelerator] popped up. |
| 3622 | CAMRY | 2010 | 1/23/2010 | Customer called regarding her 2010 Toyota Camry. Specifically, customer claims that on an unknown date she was at a drive thru bank and the vehicle took off, causing her to hit everything in the aisle and the curb. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3623 | RAV 4 | 2009 | 1/23/2010 | Customer called in regarding a 2009 Toyota Rav4. Specifically, the customer claims the vehicle began to experience a high idle speed and started revving. It is unknown if FTS inspected the vehicle. The customer further claims the revving occurred while the vehicle was completely stopped. |
| 3624 | COROLLA | 2009 | 1/23/2010 | Customer called regarding her 2009 Toyota Corolla STD. Specifically, customer claims that on an unknown date, she pulled up to her mailbox and her vehicle jumped unexpectedly. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3625 | TUNDRA | 2007 | 1/23/2010 | Customer called regarding his 2007 Toyota Tundra 4x4. Specifically, customer claims that on unknown dates the vehicle reached high rpms of approximately 3000 to 4000 upon starting up. Customer further claims that the rpms eventually come down. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3626 | TUNDRA | 2006 | 1/23/2010 | Customer called regarding his 2006 Toyota Tundra. Specifically, customer claims that, on unknown dates, he was driving on the highway and lost control of the vehicle but no accident occurred. |
| 3627 | RAV 4 | 2005 | 1/23/2010 | Customer called regarding her 2005 Toyota RAV4. Specifically, customer claims that on an unknown date, the acceleration pedal stuck several times. |
| 3628 | HIGHLANDER | 2004 | 1/23/2010 | Customer called regarding her 2004 Toyota Highlander. Specifically, customer claims that on January 9, 2010, she was backing up in her driveway when the vehicle suddenly accelerated, colliding through a brick and cinderblock wall. Customer then pulled forward, and the vehicle took off again, resulting in a second collision. Customer further claims that the dealer replaced a computer chip in the vehicle, and she has had no further issues. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3629 | RAV 4 | 2009 | 1/23/2010 | Customer called in regarding a 2009 Toyota Rav4. Specifically, the customer claims the vehicle suddenly unintentionally accelerates. FTS did not inspect the vehicle. The customer further claims the sudden acceleration occurred while the vehicle was at a complete stop. |
| 3630 | HIGHLANDER | 2010 | 1/23/2010 | Customer called regarding her 2010 Highlander LTD. Specifically, customer claims that on at least 3 unknown dates her vehicle lurched forward on its own. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3631 | AVALON | 2006 | 1/23/2010 | Customer called regarding his 2006 Toyota Avalon XL. Specifically, customer claims that on an unknown date in September, she tried slowing down to avoid a dog and the car sped up and hit a pole. |
| 3632 | AVALON | 2006 | 1/23/2010 | Customer called regarding his 2006 Toyota Avalon Limited. Specifically, customer claims that on three separate unknown dates, the vehicle accelerated unexpectedly from 65 mph to 90 mph while driving on the highway with cruise control. Customer claims he took the vehicle into the dealer. |
| 3633 | CAMRY | 2009 | 1/23/2010 | Customer called regarding her 2009 Toyota Camry LE and 2010 Rav4. Specifically, customer claims that on unknown dates her husband has experienced the vehicle lunging forward. Customer did not indicuate if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 3634 | MATRIX | 2006 | 1/23/2010 | Customer called regarding his 2006 Toyota Corolla Matrix. Specifically, customer claims that on an unknown date, his vehicle accelerated unintentionally, causing him to hit a garage door. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3635 | COROLLA | 2008 | 1/23/2010 | Customer called regarding her 2008 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle's gas pedal got stuck two or three times. |
| 3636 | CAMRY | 2002 | 1/23/2010 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on January 18, 2010 her vehicle accelerated out of control and she hit another vehicle. |
| 3637 | CAMRY | 2004 | 1/23/2010 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on an unknown date in 2008 he was making a turn when the vehicle leaped forward.  Customer further claims that he was able to get the vehicle into neutral, and that by hitting the gas pedal hard with his foot he was able to stop the vehicle.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 3638 | CAMRY | 2007 | 1/23/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that she experienced unintended acceleration on her vehicle approximately a year ago. |
| 3639 | CAMRY | 2008 | 1/23/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on unknown dates his vehicle has experienced a form of acceleration. |
| 3640 | RAV 4 | 2008 | 1/23/2010 | Customer called regarding her 2008 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own, when driving at 25 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3641 | COROLLA | 2007 | 1/23/2010 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle accelerated and jumped forward while she was making a turn.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3642 | MATRIX | 2006 | 1/23/2010 | Customer called regarding his 2006 Toyota Corolla Matrix.  Specifically, customer claims that on an unknown date, his vehicle accelerated unintentionally and he hit and broke a  garage door. |
| 3643 | COROLLA | 2010 | 1/23/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that unknown dates the vehicle continued to lurch forward when she pressed on the brake.  Customer further claims that she had to press the brake all the way down before the vehicle started to stop.  Customer claims that the sudden aceleration occurred while the vehicle was already in motion. |
| 3644 | SCION tC | 2008 | 1/23/2010 | Customer called regarding her 2008 Scion TC.  Specifically, customer claims that on three separate unknown dates her car accelerated and started running away.  Customer further claims that vehicle would not stop initially. |
| 3645 | CAMRY | 2008 | 1/23/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on unknown dates he experienced slight unintended acceleration with his vehicle. |
| 3646 | RAV 4 | 2007 | 1/23/2010 | Customer called regarding her 2007  Toyota RAV4.  Specifically, customer claims that on an unknown date the accelerator pedal stuck, and when the pedal is pressed, the vehicle surged forward.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 3647 | COROLLA | 2007 | 1/23/2010 | Customer called regarding his 2007 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle accelerated by itself. |
| 3648 | Corolla | 2009 | 1/23/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date, his vehicle accelerated unintentionally. |
| 3649 | CAMRY | 2010 | 1/23/2010 | Customer called regarding his 2010 Toyota Camry.  Customer claims that on an unknown date, the gas pedal stuck twice. Customer further claims that he had to physically pull the brake pedal back up. |
| 3650 | Corolla | 2010 | 1/25/2010 | Customer claims that vehicle feels like it accelerates on its own, and that this is most noticeable at slow speeds.  Floor mats inspected, vehicle test driven with techstream, accelerator pedal inspected for mechanical failure.  No repair. |
| 3651 | MATRIX | 2009 | 1/25/2010 | Customer's husband called regarding customer's 2009 Toyota Corolla Matrix.  Specifically, customer claims that on unknown dates the vehicle jerked when it came to a stop. |
| 3652 | CAMRY | 2009 | 1/25/2010 | Customer called regarding her 2009 Toyota Camry LE.  Specifically, customer claims that on unknown dates the car will jump before it stops.  Customer further claims she's had other Toyota vehicles and none of them responded this way. Customer did not indicate if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 3653 | AVALON | 2005 | 1/25/2010 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle lurched forward when she goes to or from a stopping point.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3654 | CAMRY | 2004 | 1/25/2010 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that in January 2010, the vehicle was running as if the accelerator had been pressed even though it had not been. |

IR13_Complaints_and_Field_Repor

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3655 | TACOMA | 2009 | 1/25/2010 | Customer called regarding her 2009 Toyota Tacoma PreRunner.  Specifically, customer claims that on an unknown date the vehicle accelerated when she put it into drive, causing her to run into her farm lawn mower.  Customer further claims that the vehicle was drivable and that the incident had not occurred again.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3656 | COROLLA | 2009 | 1/25/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date the engine raced and backfired. |
| 3657 | CAMRY SOLARA SE | 2004 | 1/25/2010 | Customer called regarding his 2004 toyota Camry Solara SE.  Specifically, customer claims that on unknown dates vehicle exhibited unintended acceleration. |
| 3658 | SIENNA | 2005 | 1/25/2010 | Customer called regarding her 2005 Toyota Sienna.  Specifically, customer claims that on January 3, 2010, the vehicle took off on its own and ran into a fire hydrant.  Customer claims that  the sudden acceleration occurred while the vehicle was already in motion. |
| 3659 | CAMRY | 2003 | 1/25/2010 | Customer called regarding her 2003 Toyota Camry LE. Specifically, customer claims that on an unknown date, her vehicle unexpectedly accelerated. Customer states that the sudden acceleration occurred while the vehicle was already in motion. |
| 3660 | COROLLA | 2005 | 1/25/2010 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that in January 2010 the vehicle accelerated on its own while she was parallel parking, causing her to bump into another vehicle. |
| 3661 | RAV 4 | 2009 | 1/25/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle suddenly unintentionally accelerates, which caused an accident on 1/15/2010.  FTS did not inspect the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already moving. |
| 3662 | RAV 4 | 2009 | 1/25/2010 | Customer called regarding her 2009 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle jumped and accelerated, then slowed down as she drove. |
| 3663 | RAV 4 | 2009 | 1/25/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle's brakes grind while decelerating.  FTS did not inspect the vehicle.  This is not an unintended acceleration claim. |
| 3664 | TACOMA | 2008 | 1/25/2010 | Customer called regarding 2008 Toyota Tacoma Prerunner.  Specifically, customer claims that she is having concerns regarding unintended acceleration.  Customer further claims that when she is at a stop, the vehicle surges even though she has her foot on the brake.   Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3665 | CAMRY | 2007 | 1/25/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle was surging.  Customer further claims that he has had this concern since day one and that the vehicle has never provided a smooth ride. |
| 3666 | AVALON | 2008 | 1/25/2010 | Customer called regarding her 2008 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle surged. |
| 3667 | ES 330 | 2005 | 1/25/2010 | Customer called regarding his 2005 Lexus ES 330.  Specifically, customer claims that on unknown dates vehicle twice exhibited unintended acceleration while in motion. |
| 3668 | CAMRY | 2007 | 1/25/2010 | Customer called regarding his 2007 Toyota  Camry.  Specifically, customer claims that he was involved in a minor accident on January 23, 2010.  Customer states that he applied the brakes but the vehicle did not stop, causing him to collide with another vehicle. |
| 3669 | AVALON | 2005 | 1/25/2010 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on three occasions, the customer experienced unintentional acceleration.  On one occasion, the vehicle shot forward into the street and the vehicle coming toward him swerved.  On the second occasion, the vehicle accelerated into garage. |
| 3670 | RAV 4 | 2007 | 1/25/2010 | Customer called regarding his 2007 Toyota RAV4.  Specifically, customer claims that on an unknown date, he experienced his accelerator pedal sticking. |
| 3671 | COROLLA | 2009 | 1/25/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date she was driving into a parking lot and the vehicle accelerated on its own, causing her to hit a pole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3672 | CAMRY | 2009 | 1/25/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates her husband felt the vehicle having acceleration concerns. |
| 3673 | COROLLA | 2006 | 1/25/2010 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle's accelerator pedal got stuck and there was sometimes a burning smell. |
| 3674 | CAMRY | 2005 | 1/25/2010 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that while pulling out of a parking space, her accelerator got stuck causing her to hit a vehicle behind her. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3675 | CAMRY | 2009 | 1/25/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates her mother has had acceleration problems with the vehicle and had an accident in May 2008. |
| 3676 | COROLLA | 2009 | 1/25/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle jumped sometimes when driving and the pedal sometimes got stuck. |
| 3677 | FJ CRUISER | 2007 | 1/25/2010 | Customer called regarding his 2007 Toyota FJ Cruiser.  Specifically, customer claims that on two unknown dates, he experienced incidents with accelerator concerns.  Customer further claims that when he reversed and his foot was on the gas pedal, his accelerator idled extremely high. |
| 3678 | PRIUS | 2010 | 1/25/2010 | Customer called regarding her 2010 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, but 6-10 times since purchase of vehicle in August 2009, she has experienced small unexplained bursts of acceleration when going down a hill and not pressing accelerator.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3679 | ES 330 | 2004 | 1/25/2010 | Customer called regarding her 2004 Lexus ES 330. Specifically, customer claims that on an unknown date in February 2009 she was involved in an accident. |
| 3680 | CAMRY | 2009 | 1/25/2010 | Customer called regarding her 2009 Toyota Camry. Specifically, customer claims that on multiple unknown dates her vehicle has occassional delays during acceleration and surging during braking.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3681 | AVALON | 2008 | 1/25/2010 | Customer called regarding his 2008 Toyota Avalon.  Specifically, customer claims that on January 25, 2010 the vehicle accelerated at full throttle and the RPM shot up as he pulled into a parking space, causing him to run into his apartment building.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3682 | CAMRY | 2006 | 1/25/2010 | Customer called regarding his 2006  Toyota Camry.  Specifically, customer claims that on an unknown date he was at a stop light when the vehicle began to race.  Customer further claims that he stepped on the brake as hard as he could and the vehicle continued to move, and only stopped when he put it in park.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3683 | TACOMA | 2003 | 1/25/2010 | Customer called regarding his 2003 Toyota Tacoma.   Specifically, customer claims that, on unknown dates, the  vehicle throttle hangs by itself. |
| 3684 | COROLLA | 2009 | 1/25/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on May 1, 2009 the vehicle's gas pedal got stuck and the vehicle lunged forward when she took her foot off the brake to press the gas pedal while at a complete stop, causing her to rear end another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3685 | RAV 4 | 2010 | 1/25/2010 | Customer called in regarding a 2010 Toyota Rav4.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated on an unspecified date.  FTS did not inspect the vehicle.  The customer further claims the vehicle was already in motion at the time of the claimed sudden acceleration. |
| 3686 | CAMRY | 2007 | 1/25/2010 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that the vehicle once accelerated on its own. |
| 3687 | CAMRY | 2008 | 1/25/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle's gas pedal has gotten stuck several times. |
| 3688 | COROLLA | 2010 | 1/25/2010 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date, he experienced acceleration. |
| 3689 | AVALON | 2007 | 1/25/2010 | Customer called regarding her 2007 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle surged on its own. |
| 3690 | AVALON | 2007 | 1/25/2010 | Customer called regarding her 2007 TOyota Avalon Limited.  Specifically, customer claims that on an unknown date, while parking in a lot, the vehicle accelerated on its own.  On another occasion, the vehicle accelerated while in a parking spot backing up.  Customer further claims that she put the car in drive, the vehicle revved up on her and she shot forward, hit a curb, requiring the vehicle to be realigned.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3691 | COROLLA | 2010 | 1/25/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on two unknown dates the vehicle seemed to accelerate on its own. |
| 3692 | AVALON | 2007 | 1/25/2010 | Customer claims that that on an unknown date her 2007 Toyota Avalon Limed unintentionally accelerated.  Customer claims that while pulling into a parking space, the vehicle accelerated on its own. Specifically, customer claims that on the vehicle revved up and shot forward, she hopped over two curbs and hit another before stopping.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3693 | CAMRY | 2008 | 1/25/2010 | Customer called regarding his 2008 Toyota Camry. Specifically, customer claims that on unknown dates his vehicles feels like it accelerates when he applies the brakes. |
| 3694 | CAMRY | 2009 | 1/25/2010 | Customer called regarding his 2009 Toyota Camry XLE. Specifically, customer claims that on 1/23/10 he was pulling into the garage when the vehicle just took off. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3695 | TUNDRA | 2008 | 1/25/2010 | Customer called regarding his 2008 Toyota Tundra 4x2. Specifically, customer claims that on an unknown date the vehicle experienced unintended acceleration. Customer further claims that since going to the dealer to adjust and properly install the floor mats, he has not had any further instances of unintended acceleration. |
| 3696 | HIGHLAND ER | 2005 | 1/25/2010 | Customer's husband called regarding her 2005 Toyota Highlander. Specifically, customer claims that in February 2009 the vehicle lunged when she took her foot off the brake, resulting in a collision. Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 3697 | CAMRY SOLARA SE | 2003 | 1/25/2010 | Customer called regarding her 2003 Toyota Camry Solara. Specifically, customer claims that on January 8, 2010, as she lightly applied the accelerator, her car took off. Customer further claims that this caused her to run into a parked car. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3698 | ES350 | 2008 | 1/25/2010 | Customer's wife called regarding customer's 2008 Lexus ES 350. Specifically, customer's wife claims that in May 2009 the vehicle jumped forward as she was leaving a parking garage, causing her to crash into two parked vehicles and some bushes. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3699 | YARIS | 2009 | 1/25/2010 | Customer called regarding her 2009 Toyota Yaris. Specifically, customer claims that, on unknown dates, the vehicle got stuck in throttle position. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3700 | CAMRY | 2010 | 1/25/2010 | Customer called regarding her 2010 Toyota Camry. Specifically, customer claims that on an unknown date the vehicle was raising. |
| 3701 | AVALON | 2006 | 1/25/2010 | Customer called regarding her 2006 Toyota Avalon XLS. Specifically, customer claims that on an unknown date, she experienced some revving up, so she took the key out of the ignition to stop the vehicle from moving forward. Customer claims that the sudden acceleration occurred while the vehicle was in the parked position. |
| 3702 | CAMRY | 2009 | 1/25/2010 | Customer called regarding her 2009 Toyota Camry. Specifically, customer claims that on unknown dates when she drove her car up to 45 mph, it felt "funny." |
| 3703 | CAMRY | 2002 | 1/25/2010 | Customer called regarding his 2002 Toyota Camry XLE (V6). Specifically, customer claims that on an unknown date he experienced his accelerator sticking. |
| 3704 | Tundra | 2008 | 1/25/2010 | Customer called regarding his 2008 Toyota Tundra. Specifically, customer claims that on an unknown date, his vehicle accelerated, causing damage to the vehicle. |
| 3705 | COROLLA | 2010 | 1/25/2010 | Customer called regarding his 2010 Toyota Corolla. Specifically, customer claims, on an unknown date was in a parking lot and the vehicle would not stop when he pressed on the brakes, and the vehicle hit a median. Customer further claims that on an unknown date he was driving on the freeway and the vehicle did not slow down when he pressed on the brakes. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3706 | TACOMA | 2007 | 1/25/2010 | Customer called in regarding a 2007 Toyota Tacoma. Specifically, the customer claims the vehicle suddenly unintentionally accelerated in 1/2010. FTS did not inspect the vehicle. The customer further claims the sudden acceleration occurred while the vehicle was already in motion and the engine began revving. |
| 3707 | TUNDRA | 2008 | 1/25/2010 | Customer called regarding 2008 Toyota Tundra 4X2. Specifically, customer claims that the vehicle lunged forward when it was put in drive from a parked position. Customer further claims that this caused an accident. Customer claims that sudden acceleration occurred while the vehicle was at a full stop. |
| 3708 | COROLLA | 2008 | 1/25/2010 | Customer called regarding her 2008 Toyota Corolla. Specifically, customer claims that on unknown dates the vehicle's accelerator pedal got stuck. |
| 3709 | TUNDRA | 2005 | 1/25/2010 | Customer called regarding her 2005 Toyota Tundra. Specifically, customer claims that, on unknown dates, the accelerator pedal went all the way to the floor and the vehicle kept going. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3710 | CAMRY | 2004 | 1/25/2010 | Customer called regarding her 2004 Toyota Camry. Specifically, customer claims that on August 19, 2006, she was in an accident due to unintended acceleration. Customer further claims that she was coming out of an automated car wash and attempted to accelerate when the vehicle shot forward on its own. Customer claims that the gas pedal became stuck but that a floor mat was not involved. Customer claims that the entire passenger's side of her vehicle collided with a metal fence. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3711 | COROLLA | 2007 | 1/25/2010 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle experienced an accelerator pedal issue. |
| 3712 | COROLLA | 2010 | 1/25/2010 | Insurance agent called regarding customer's 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle suddenly accelerated. |
| 3713 | CAMRY | 2006 | 1/25/2010 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle accelerated unintentionally, causing her to run through her garage door.  Customer further claims that on an unknown date she was driving downhill when the vehicle took off like a plane flying and went over 100 feet before she could stop it.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 3714 | CAMRY | 2006 | 1/25/2010 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle jerked when he drove, and the gas pedal has gotten stuck. |
| 3715 | AVALON | 2008 | 1/25/2010 | Customer called regarding her 2008 Toyota Avalon XLS.  Specifically, customer claims that on unknown dates, her vehicle hesitates and then just launches.  Customer further claims the hesitation takes approximately 5-6 seconds.  Customer claims she has not had any issue with the gas pedal sticking. |
| 3716 | COROLLA | 2010 | 1/25/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on January 5, 2010, her son crashed into the back of a truck when he applied the brakes but the car would not stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3717 | ES350 | 2007 | 1/25/2010 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that in 2009, the vehicle accelerated and the condition occurred once again on the week before January 25, 2010.  Customer claims he took the vehicle to the dealer.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3718 | AVALON | 2008 | 1/25/2010 | Customer called regarding his 2008 Toyota Avalon XLS.  Specifically, customer claims that on an unknown date, she has experienced vehicle acceleration. |
| 3719 | COROLLA | 2008 | 1/25/2010 | Customer called regarding his 2008 Toyota Corolla.  Specifically, customer claims that in January 2010 the vehicle's accelerator pedal got stuck. |
| 3720 | CAMRY | 2003 | 1/25/2010 | Customer called regarding her 2003 Toyota Camry LE. Specifically, customer claims that on an unknown date the vehicle revved up on her. Customer further claims that the brakes felt as though they were trying to catch but the vehicle would not stop. |
| 3721 | CAMRY | 2007 | 1/25/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle hesitated and jumped when she tried to accelerate. |
| 3722 | COROLLA | 2007 | 1/25/2010 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on an unknown date, whe was in an accident. |
| 3723 | AVALON | 2008 | 1/25/2010 | Customer called regarding his 2008 Toyota Avalon XL.  Specifically, customer claims that in the first week of July 2009, he and his wife were pulling into a parking space and the vehicle had unintended acceleration. |
| 3724 | COROLLA | 2007 | 1/25/2010 | Customer's friend called regarding customer's 2007 Toyota Corolla.  Specifically, customer's friend claims that on an unknown date the vehicle went into a parking lot and through two plate glass windows. |
| 3725 | CAMRY | 2003 | 1/25/2010 | Customer called regarding his 2003 Toyota Camry LE.  Specifically, customer claims that on an unknown date 3 years ago his pedal kept sticking.  Customer further claims that the vehicle accelerated while his wife was parking.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3726 | CAMRY | 2010 | 1/25/2010 | Customer called regarding her 2010 Toyota Camry.  Specifically, customer claims that on an unknown date her husband was driving and the vehicle accelerated on its own.  Customer further claims that the vehicle hesitates to accelerate.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 3727 | CAMRY | 2009 | 1/25/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date he was backing into the garage when his vehicle took off, causing him to hit the fence.  Customer further claims that he then put the vehicle in park to stop it. |
| 3728 | AVALON | 2006 | 1/25/2010 | Customer called regarding his 2006 Toyota Avalon XLS.  Specifically, customer claims that on an unknown date, while going downhill he applied the brakes and the RPM jumped up about 500 and the vehicle accelerated quickly.  Customer further claims that when he stepped on the vehicle's brake pedal, the vehicle went faster.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3729 | COROLLA | 2007 | 1/25/2010 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on January 13, 2009,S62 the vehicle's gas pedal surged and ran into another vehicle, a dividing wall, and a pole. |
| 3730 | AVALON | 2007 | 1/25/2010 | Customer called regarding her 2007 Toyota Avalon XLS.  Specifically, customer called with a concern regarding unintended acceleration. |

IR13_Complaints_and_Field_Repor

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 3731 | COROLLA | 2009 | 1/25/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on 1/8/2010, her daughter had an accident. |
| 3732 | CAMRY | 2009 | 1/25/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates she experienced her vehicle slightly accelerating. |
| 3733 | CAMRY | 2007 | 1/25/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on an unknown date she had to put two feet on the brake to stop the vehicle.  Customer further claims that on an unknown date the vehicle surged while she was pulling into a parking space.  Customer further claims that she had problems with the engine light coming on and problems with the wheel locking up and starting the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3734 | COROLLA | 2009 | 1/25/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date her son was driving and the vehicle accelerated on its own.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 3735 | CAMRY | 2010 | 1/25/2010 | Customer called regarding his 2010 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3736 | AVALON | 2006 | 1/25/2010 | Customer emailed regarding her 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle lurched forward while she was pulling into a parking spot at approximately 5 mph with her foot on the brake, causing the vehicle to go over the curb.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3737 | CAMRY | 2007 | 1/25/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that his wife was driving the vehicle on or about December 1, 2007 and was in an accident due to the fact that the brakes did not work despite the fact that she stepped on them. |
| 3738 | AVALON | 2007 | 1/25/2010 | Customer called regarding his 2007 Toyota Avalon XL.  Specifically, customer claims that on the Monday prior to January 25, 2010, he was involved in an accident.  Customer claims that he was traveling at about 35 mph and tried to stop the vehicle but it failed and he hit the vehicle in front of him.  Customer's vehicle was taken to the dealer.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3739 | CAMRY SOLARA SLE | 2004 | 1/25/2010 | Customer called regarding her 2004 Toyota Camry Solara SLE (V6).  Specifically, customer claims that on an unknown date her vehicle accelerated as she pulled up to her garage causing her vehicle to go through the garage door and hit the vehicle inside the garage causing the second vehicle to go through the interior garage wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3740 | RAV 4 | 2009 | 1/25/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated on 12/4/2009.  It is unknown if FTS inspected the vehicle.  The customer further claims the vehicle was already in motion at the time of the claimed sudden acceleration. |
| 3741 | CAMRY | 2009 | 1/25/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims on an unknown date while making a left hand turn at 40 mph, another vehicle ran into the rear passenger side of his vehicle.  Customer further claims that his own vehicle would not accerelate at the time, and that had he been able to accerelate he probably would not have been hit. |
| 3742 | CAMRY | 2009 | 1/25/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date while his wife was driving, their vehicle was revving and accelerating.  Customer further claims that the vehicle accelerated on three different occasions. |
| 3743 | COROLLA | 2007 | 1/25/2010 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on December 10, 2009 the vehicle accelerated on its own and jumped a concrete block while she was turning around a corner to park, causing her to run into her condo.  Customer further claims that in June 2009 the vehicle jumped a parking block and ran into some bushes while she was parking by a pool.  Customer further claims that on an unknown date in 2009 the vehicle jumped forward from a stop and hit the vehicle in front of her while she was in a parking lot.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while the vehicle was already in motion. |
| 3744 | MATRIX | 2008 | 1/25/2010 | Customer called regarding her 2008 Toyota Corolla MA.  Specifically, customer claims that on an unknown date, she experienced issues with her pedal. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3745 | CAMRY | 2005 | 1/25/2010 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on January 5, 2010, while his wife was backing up, the vehicle accelerated on its own.  She tried to apply the brakes, but the vehicle continued to accelerate.  Customer claims that she hit a pole and a stack of bricks. |
| 3746 | COROLLA | 2007 | 1/25/2010 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on January 24, 2010 the vehicle's gas pedal got stuck while her son was driving on the highway with the cruise control. |
| 3747 | AVALON | 2008 | 1/25/2010 | Customer called regarding his 2008 Toyota Avalon XLS.  Specifically, customer claims that on January 1, 2010, while moving his parked vehicle into his garage, he touched the accelerator and without warning the engine roared and accelerated, causing him to hit the garage.  Customer claims that he put the vehicle in reverse and it shot out.  Customer claims that he had to have 15 stitches on his head requiring a specialist's attention.  Customer refused to have the vehicle inspected.  Customer claims that the sudden acceleration occurred while shifting the vehicle into drive from a parked position. |
| 3748 | RAV 4 | 2009 | 1/25/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated.  FTS did not inspect the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion and the engine began roaring. |
| 3749 | COROLLA | 2006 | 1/25/2010 | Customer called regarding his 2006 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle accelerated and went out of control for about 1/4 of a mile when coming off of a hill. |
| 3750 | CAMRY | 2005 | 1/25/2010 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on an unknown date, she experienced the acceleration issue causing her to hit a pole in a parking lot. |
| 3751 | COROLLA | 2010 | 1/25/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle jumped forward and took off on its own when she turned left to park the vehicle.  Customer further claims that the vehicle stopped when she slammed the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3752 | CAMRY | 2006 | 1/25/2010 | Customer called regarding his 2006 Toyota Camry XLE (V6).  Specifically, customer claims that on January 23, 2009, he was parking his vehicle when the vehicle suddenly accelerated by itself and drove over a side walk, across a grassy area and into a building.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3753 | CAMRY | 2007 | 1/25/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that his accelerator became stuck and almost caused an accident. Customer further claims that on  January 9, 2010, he was driving through a toll booth and stopped to pay the toll.  Customer states that as he left the toll booth and accelerated, and released the accelerator pedal slowly once he had reached the desired speed.  Customer claims that although he released the pedal, the vehicle's speed increased to 80 miles per hour.  Customer claims that pressing on the brakes did not slow the vehicle.  Thus, customer states that he put the vehicle into neutral, but that the rpm reached over 7000 at this time.  Customer claims he was able to stop the vehicle and then noticed that the gas pedal had been stuck to the carpet |
| 3754 | Camry | 2007 | 1/25/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on an unknown date, he experienced the accelerator sticking. |
| 3755 | CAMRY | 2004 | 1/25/2010 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that in 2008 she was driving the vehicle in a parking lot when the vehicle just took off.  Customer claims that she then applied the brakes, causing the vehicle to come to a stop.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 3756 | RX 400h | 2006 | 1/25/2010 | Customer called regarding her 2006 Lexus Rx 400h Hybrid.  Specifically, customer claims that on an unknown date her vehicle surged causing her to lose control and strike another vehicle. |
| 3757 | SCION TC | 2006 | 1/25/2010 | Customer called regarding her 2006 Scion TC.  Customer's son was driving at the time of the accident.  Customer claims that on September 2, 2008 the vehicle unintentionally accelerated causing an accident. |
| 3758 | RAV4 | 2008 | 1/25/2010 | Customer called regarding her 2008 Toyota RAV4.  Specifically, customer claims that on an unknown date, the vehicle took off, causing her to hit a steel gate, a wall, and then flip over.  Customer further claims that at the time of the accident she had just taken her foot off of the break pedal.  Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 3759 | MATRIX | 2008 | 1/25/2010 | Customer called regarding her 2008 Toyota Corolla Matrix. Specifically, customer claims that on unknown dates, she felt the vehicle jump. Customer further claims that this especially happened when the vehicle was in reverse. |
| 3760 | 4RUNNER | 2008 | 1/25/2010 | Customer called regarding 2008 Toyota 4Runner. Specifically, customer claims that in 2009, his vehicle was in third gear when the vehicle's speed reached 100 miles per hour with the RPM in red. |
| 3761 | COROLLA | 2008 | 1/25/2010 | Customer called regarding her 2008 Toyota Corolla. Specifically, customer claims that in September 2009 the vehicle suddenly accelerated into her garage while she was getting ready to park the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3762 | CAMRY | 2005 | 1/25/2010 | Customer called regarding her 2005 Toyota Camry. Specifically, customer claims that on unknown dates in February and October of 2009, she was involved in two accidents. On or about October 13, 2009, customer claims, while pulling into a parking space, she pressed the brakes and the vehicle started to surge forward, causing her to run into a wall. On another occasion, in February of 2009, a similar accident occurred. |
| 3763 | RAV 4 | 2008 | 1/25/2010 | Customer called regarding her 2008 Toyota RAV4. Specifically, customer claims that on an unknown date the accelerator pedal stuck. Customer did not state whether the sudden acceleration occurred while the vehicle was already in motion or at a full stop. |
| 3764 | CAMRY | 2002 | 1/25/2010 | Customer called regarding his 2002 Toyota Camry XLE. Specifically, customer claims that on an unknown date the vehicle accelerated suddenly while his wife was driving the vehicle. Customer further claims that his wife was unable to stop the vehicle. Customer claims that the sudden acceleration occurred while vehicle was already in motion. |
| 3765 | RAV 4 | 2008 | 1/25/2010 | Customer called regarding his 2008 Toyota RAV4. Specifically, customer claims that on an unknown date the vehicle lurched forward. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 3766 | TACOMA | 2006 | 1/25/2010 | Customer called regarding her 2006 Toyota Tacoma. Specifically, customer claims that on July 24, 2009 the vehicle took off and would not stop when she pressed the brakes while driving in a neighbor's field, causing her to run into a couple of fences. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3767 | SIENNA | 2005 | 1/25/2010 | Customer called regarding her 2005 Toyota Sienna. Specifically, customer claims that, July 22, 2009, the vehicle was in an accident. This claim does not appear to be responsive. |
| 3768 | TUNDRA | 2008 | 1/25/2010 | Customer called regarding his 2008 Toyota Tundra 4x2. Specifically, customer claims that in late December 2009 the vehicle accelerated on its own as he was exiting the vehicle in his garage. Customer further claims that he put the vehicle in park before exiting the vehicle, and that the vehicle stopped when it hit the garage wall. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3769 | CAMRY SOLARA | 2008 | 1/25/2010 | Customer called regarding her 2008 Toyota Camry Solara. Specifically, customer claims that on January 12, 2010, her vehicle experienced unintended acceleration, causing her to collide with a post. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3770 | AVALON | 2005 | 1/25/2010 | Customer called regarding her 2005 Toyota Avalon. Specifically, customer claims that two months prior to January 25, 2010, while driving down the road, she pressed the brakes and the vehicle suddenly accelerated, causing her to hit another vehicle. Customer claims that this was the second time the incident occurred. Customer claims that the first sudden acceleration occurred while the vehicle was already in motion. |
| 3771 | AVALON | 2007 | 1/25/2010 | Customer called regarding his 2007 Avalon XLS. Specifically, customer did not have a specific claim, but rather, had a concern about acceleration. |
| 3772 | MATRIX | 2009 | 1/25/2010 | Service manager called regarding customer's 2009 Toyota Corolla Matrix. Specifically, customer claims that on an unknown date the vehicle accelerated while driving on the highway. Customer further claims that the brakes were not working. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3773 | CAMRY | 2006 | 1/25/2010 | Customer called regarding her 2006 Toyota Camry. Specifically, customer claims that on an unknown date she was pulling into a parking space and the vehicle would not stop. Customer further claims that she had to stand on the brake pedal, and that the vehicle jumped onto a cement block. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3774 | COROLLA | 2010 | 1/25/2010 | Customer called regarding his 2010 Toyota Corolla. Specifically, customer claims that on January 17, 2010, he was pulling into a parking space when the vehicle suddenly accelerated. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3775 | AVALON | 2006 | 1/25/2010 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on January 25, 2010 the vehicle's gas pedal got stuck. |
| 3776 | CAMRY | 2010 | 1/25/2010 | Customer called regarding her 2010 Toyota Camry XLE. Specifically, customer claims that on an unknown date she was parking in her driveway when the vehicle accelerated on its own.  She pressed the brake ten times and eventually the vehicle stopped. Customer did not indicate if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 3777 | CAMRY | 2004 | 1/25/2010 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on June 13, 2009, she was involved in an accident caused by unintended acceleration.  Customer further claims that she lost control of the vehicle and hit a wooden porch, causing front-end damage to her vehicle.  Customer states that she believes her gas pedal malfunctioned, causing her vehicle to accelerate.  Customer states that she had her foot on the brake during the acceleration incident. |
| 3778 | CAMRY | 2007 | 1/25/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle intermittently hesitated then jumped forward when she pressed the accelerator.  Customer further claims that the vehicle vibrated when she began to release the accelerator.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3779 | CAMRY | 2005 | 1/25/2010 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on January 25, 2010, while driving with her foot on the accelerator, the vehicle suddenly zoomed down the street. |
| 3780 | SEQUOIA | 2005 | 1/25/2010 | Customer called regarding his 2005 Toyota Sequoia.  Without providing specifics, customer claims that on unknown dates his vehicle has experienced unintended acceleration. |
| 3781 | CAMRY | 2009 | 1/25/2010 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on 1/19/10 she was parallel parking and was in reverse when the vehicle suddenly accelerated backwards and hit a tree. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3782 | AVALON | 2007 | 1/25/2010 | Customer called regarding her 2007 Toyota Avalon.  Specifically, customer claims that on an unknown date the vehicle's accelerator pedal got stuck and the vehicle took off when her mother was trying to park in front of her house.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3783 | PRIUS | 2010 | 1/25/2010 | Customer emailed regarding his 2010 Toyota Prius.  Specifically, customer claims that on unknown dates the vehicle had an acceleration lag and the vehicle surged forward when he put his foot on the gas pedal. |
| 3784 | PRIUS | 2010 | 1/25/2010 | Customer called regarding his 2010 Toyota Prius.  Specifically, customer claims that on unknown dates the vehicle surged on three occasions when his foot was on the gas pedal and driving at 20-30 mph. |
| 3785 | RAV 4 | 2008 | 1/25/2010 | Customer called regarding her 2008 Toyota RAV4.  Specifically, customer claims that on an unknown date the accelerator pedal stuck.  Customer did not state whether the sudden acceleration occurred while the vehicle was already in motion or at a full stop. |
| 3786 | COROLLA | 2008 | 1/25/2010 | Customer called regarding her 2008 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle's accelerator pedal got stuck and burned lots of gas. |
| 3787 | CAMRY | 2010 | 1/25/2010 | Customer called regarding his 2010 Toyota Camry.  Specifically, customer claims that on an unknown date, the vehicle accelerated on its own.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 3788 | CAMRY | 2010 | 1/25/2010 | Customer called regarding his 2010 Toyota Camry.  Specifically, customer claims that his vehicle suddenly accelerated.  The particulars of the underlying incident are unknown. |
| 3789 | COROLLA | 2009 | 1/25/2010 | Customer's daughter called regarding customer's 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle was in an accident.  A Field Technical Specialist inspected the vehicle. |
| 3790 | COROLLA | 2010 | 1/26/2010 | Customer's called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle's gas pedal got stuck on two occasions, once on the highway and once on a local road. Customer further claims that the vehicle bucked forward and the RPM went up to 2000 when his wife came to a stop with her foot on the brake. |
| 3791 | PRIUS | 2010 | 1/26/2010 | Customer called regarding her 2010 Toyota Prius.  Specifically, customer claims that on unknown dates the vehicle surged ahead when she pressed the accelerator. |
| 3792 | RAV 4 | 2007 | 1/26/2010 | Customer called regarding his 2007 Toyota RAV4.  Specifically, customer claims that on an unknown date, he attempted to brake and the vehicle continued to move. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3793 | CAMRY | 2007 | 1/26/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that her vehicle was involved in an accident when the vehicle failed to stop or slow down on the highway.despite depression of the brakes. |
| 3794 | COROLLA | 2007 | 1/26/2010 | Customer called regarding his 2007 Toyota Corolla.  Specifically, customer claims that on an unknown date, he experienced pedal sticking problems. |
| 3795 | TUNDRA | 2005 | 1/26/2010 | Customer called regarding his 2005 Toyota Tundra.   Specifically, customer claims that, on November 2006,  the vehicle was stopped at intersection and while he  pushed on accelerator  the vehicle raced off and hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3796 | CAMRY | 2004 | 1/26/2010 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that she was coming down a hill and was coming to a stop when there was a "loud noise of acceleration."  Customer further claims that she bumped the vehicle in front of her.  Customer claims that she did not have her foot on the accelerator.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3797 | COROLLA | 2006 | 1/26/2010 | Customer's husband called regarding customer's 2006 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle's accelerator pedal got stuck and the vehicle experienced unintended acceleration. |
| 3798 | RAV 4 | 2009 | 1/26/2010 | Customer called regarding his 2009 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle tended to surge forward when coming to a stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3799 | RAV 4 | 2007 | 1/26/2010 | Customer called regarding her 2007 Toyota RAV4.  Specifically, customer claims that on an unknown date, when she was backing into the garage, the vehicle took off. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3800 | AVALON | 2005 | 1/26/2010 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on an unknown date, while attempting to exit the interstate, she applied the brakes but the vehicle revved up.  Customer further claims that she applied the brakes and that the vehicle left 10 feet of tire marks.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3801 | CAMRY | 2007 | 1/26/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on January 19, 2010, she was parking in front of her house and took her foot off the gas pedal to apply the brakes when the vehicle surged forward and hit her granddaughter's boyfriend, who was sitting in a chair.  The vehicle then hit the house.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3802 | CAMRY | 2009 | 1/26/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date her son had an experience where the vehicle accelerated on its own.  Customer further claims that her son had a loose floor mat at the time. |
| 3803 | RAV 4 | 2009 | 1/26/2010 | Customer called regarding her 2009 Toyota RAV4.  Specifically, customer claims that on January 12, 2010 the vehicle lunged forward really fast while she was parking, causing her to run into a concrete wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3804 | COROLLA | 2007 | 1/26/2010 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle's accelerator pedal intermittently got stuck. |
| 3805 | CAMRY | 2010 | 1/26/2010 | Customer called regarding her 2005 Toyota Avalon and 2010 Toyota Camry.  Specifically, customer claims that on an unknown date her 2005 Toyota Avalon suddenly jerked forward, causing her to rear end the car in front of her.  Customer alleges that she is concerned that a similar incident could occur with her new 2010 Toyota Camry. |
| 3806 | CAMRY | 2005 | 1/26/2010 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on three different occasions, on three different dates, she experienced unintended acceleration.  Customer claims that on two occasions, the unintended acceleration occurred while the vehicle was in drive, and on one occasion, the unintended acceleration occurred while she was in drive. |
| 3807 | MATRIX | 2009 | 1/26/2010 | Customer called regarding his 2009 Toyota Corolla Matrix.  Specifically, customer claims that on November 16, 2009, he was pulling into a parking space when the vehicle accelerated.  The vehicle went over the curb and hit a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3808 | AVALON | 2005 | 1/26/2010 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on or about two years before January 26, 2010, he started having acceleration concerns but did not pay much attention to the issues.  Customer claims that that a vehicle gets a big burst of speed then sticks there for 30 seconds and then suddenly decreases in speed.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3809 | CAMRY | 2009 | 1/26/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on unknown dates she experienced concern with her vehicle 2 or 3 times. |
| 3810 | COROLLA | 2006 | 1/26/2010 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle did not stop when she stepped on the brake while pulling into the driveway, causing her to run into the garage door.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3811 | CAMRY | 2007 | 1/26/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that she is scared of driving her car because she has heard of the pedal concern. |
| 3812 | Camry | 2007 | 1/26/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on an unknown date, she experienced problems with her accelerator pedal. |
| 3813 | IS250 | 2007 | 1/26/2010 | Customer called regarding her 2007 Lexus IS 250.  Specifically, customer claims that on an unknown date, her vehicle accelerated on its own. |
| 3814 | SIENNA | 2004 | 1/26/2010 | Customer's mother called regarding her 2004 Toyota Sienna  Specifically, customer's mother claims that on unknown dates customer's acceleration pedal was sticking. |
| 3815 | ES350 | 2008 | 1/26/2010 | Customer called regarding her 2008 Lexus ES 350.  Specifically, customer claims that on an unknown date, she had an unexpected acceleration concern with her vehicle. |
| 3816 | AVALON | 2007 | 1/26/2010 | Customer called regarding his 2007 Toyota Avalon XLS.  Specifically, customer claims that on an unknown date while driving down his driveway  his vehicle failed to slow down.  Customer further claims that a similar incident happened a second time.  Customer took the vehicle to the dealer for a replacement part. |
| 3817 | CAMRY | 2007 | 1/26/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he experienced unintended acceleration in January 2010.  The details of the underlying incident are unclear. |
| 3818 | COROLLA | 2009 | 1/26/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that on unknown dates, when the vehicle was taken out of cruise control, it would accelerate. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3819 | RAV 4 | 2009 | 1/26/2010 | Customer called regarding her 2009 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle made a revving noise when she was at a stop light, and that the vehicle pulled when her foot was on the brake.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3820 | CAMRY | 2004 | 1/26/2010 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on February 19, 2009, she was involved in a car accident in which her car was totaled.  Customer further claims that the vehicle accelerated while she applied the brakes when backing up the car.  Customer claims that the vehicle hit a tree, after which the impact threw the car forward, causing her to hit a parked car.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3821 | RX 350 | 2007 | 1/26/2010 |  Customer called regarding her 2007 Lexus RX 350.  Specifically, customer claims that on an unknown date she drove through her garage into her house because of unwanted acceleration. Customer further claims that the vehicle surged as she tried to apply the brakes. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3822 | CAMRY | 2009 | 1/26/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date he was pulling into a parking spot when his vehicle accelerated unintentionally and he hit a building.  Customer further states that there was airbag deployment.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3823 | AVALON | 2007 | 1/26/2010 | Customer called regarding his 2007 Avalon Limited.  Specifically, customer claims that on January 26, 2010, he experienced unintended acceleration.  Customer claims that he put the vehicle in neutral and drove the car up onto a curb to avoid running into traffic.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3824 | CAMRY | 2009 | 1/26/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle experienced fast idling.  Customer further claims that when on unknown dates when she came out of the garage, the vehicle accelerated; then when she drove on a flat road the vehicle accelerated even when she took her foot off the accelerator. |
| 3825 | COROLLA | 2010 | 1/26/2010 | Customer called regarding her 2010  Toyota Corolla.  Specifically, customer claims that on unknown dates she experienced unintended acceleration. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3826 | CAMRY | 2009 | 1/26/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on January 25, 2010, while coming to a traffic light, she went to apply the brakes and the gas pedal went downwards. Customer further claims that the pedal was  depressed to the floor and then she put the vehicle in park. She states that all of the (relay) lights in the vehicle started flashing and various unknown noises came from the vehicle--like the noise when the seatbelt is not on. |
| 3827 | CAMRY | 2009 | 1/26/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates her brakes were not stopping the vehicle. |
| 3828 | RAV 4 | 2007 | 1/26/2010 | Customer emailed regarding her 2007 Toyota RAV4.  Specifically, customer claims that on an unknown date she pressed on the accelerator pedal and the vehicle sped up quickly.  When she released the pedal, the vehicle slowed down to 25 mph.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 3829 | TUNDRA | 2000 | 1/26/2010 | Customer called regarding his 2000 Toyota Tundra 4x2 SR5 (V8).  Specifically, customer claims that on January 14, 2010 his vehicle accelerated while he was pulling into a parking space, causing  the vehicle to hit a concrete wall at approximately 1mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3830 | AVALON | 2008 | 1/26/2010 | Customer called regarding his 2008 Toyota Avalon XLS.  Specifically, customer claims that on an unknown date, his wife experienced unintended acceleration and pedal sticking.  Customer claims that while at a stop light, his wife took her foot off of the accelerator and the vehicle accelerated. |
| 3831 | CAMRY | 2002 | 1/26/2010 | Customer called regarding his 2002 Toyota Camry SE (V6).  Specifically, customer claims that on at least 5 unknown dates his vehicle has experienced pedal acceleration.  Customer further claims that on one of these occasions he pressed the brake to stop and the engine stalled and on another occasion he was in an intersection and almost hit another vehicle. |
| 3832 | CAMRY | 2006 | 1/26/2010 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle slowed down then accelerated on its own. |
| 3833 | COROLLA | 2009 | 1/26/2010 | Customer called regarding his 2009 Toyota Corolla LE.  Specifically, customer claims that on December 24, 2009,  he was almost stopped when the vehicle lurched forward and hit the vehicle in front of him. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3834 | CAMRY | 2007 | 1/26/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that when she starts the vehicle and releases her foot from the brake pedal, the vehicle accelerates to approximately 5 to 10 miles per hour before she presses the gas pedal.  Customer further claims that the car revs up when this occurs. Customer states that this has happened twice.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3835 | CAMRY | 2010 | 1/26/2010 | Customer called regarding his 2010 Toyota Camry LE. Specifically, customer claims that on various unknown dates his wife, who uses the vehicle, experiences high RPMs even when bringing the vehicle to a stop.  Customer further claims that the vehicle lags a little when braking.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3836 | COROLLA | 2008 | 1/26/2010 | Customer called regarding her 2008 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle was involved in an accident and that it may have had something to do with the accelerator. |
| 3837 | CAMRY | 2005 | 1/26/2010 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on January 24, 2009, she experienced a concern with her accelerator pedal.  Customer claims that while driving 65 MPH the car jumped the median, the engine revved and went into another lane.  Customer claims that she hit a steel pole and a truck. |
| 3838 | TACOMA | 2009 | 1/26/2010 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle lunged and the gas pedal stuck. |
| 3839 | COROLLA | 2008 | 1/26/2010 | Customer called regarding her 2008 Toyota Corolla.  Specifically, customer claims that on unknown dates in 2009 the vehicle's accelerator pedal went down by itself.  Customer further claims that the first instance happened in April 2009 when she was parking.  Customer further claims that it happened again  in November or December of 2009 when she was driving at 20-30 mph. |
| 3840 | TACOMA | 2010 | 1/26/2010 | Customer called regarding 2010 Toyota Tacoma Prerunner.  Specifically, customer claims that when his wife was driving the vehicle, she barely tapped on the gas pedal when the vehicle lunged about 15 feet. Customer further claims that he experienced a similar situation when he was reversing the vehicle. Customer claims that unintended acceleration occurred when vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3841 | RAV 4 | 2009 | 1/26/2010 | Customer's husband called regarding customer's 2009 Toyota RAV4.  Specifically, customer's husband claims that on January 24, 2010 the vehicle lurched forward and the pedal got stuck when he put his foot on the brake while at a stop light, causing an accident.  Customer's husband claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3842 | CAMRY | 2007 | 1/26/2010 | Customer called regarding his wife's 2007 Toyota Camry.  Specifically, customer claims that on two unknown dates his wife's vehicle accelerated without depressing the pedal. |
| 3843 | CAMRY | 2003 | 1/26/2010 | Customer called regarding her 2003 Toyota Camry LE.  Customer claims that on January 22, 2010, while reversing from a parking space, her vehicle suddenly accelerated, and pressing brakes did not stop the vehicle.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 3844 | CAMRY | 2006 | 1/26/2010 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on January 10, 2010, she was pulling into a parking space at under 5 mph when the vehicle took off and ran into a plate glass window.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3845 | Sequoia | 2003 | 1/26/2010 | Customer called regarding his 2003 Toyota Sequoia.  Specifically, customer claims that on an unknown date, he experienced an accelerator problem. |
| 3846 | CAMRY SOLARA SLE | 2004 | 1/26/2010 | Customer called regarding his 2004 Toyota Camry Solara SLE (V6).  Specifically, customer claims that his car has exhibited signs of the gas pedal sticking and the gas pedal is hard to depress at times. |
| 3847 | HIGHLANDER | 2007 | 1/26/2010 | Customer called regarding his 2007 Toyota Highlander. Specifically, customer claims that on January 12, 2010, he was driving 20-25 mph when the vehicle suddenly accelerated, resulting in a four-car collision.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3848 | COROLLA | 2007 | 1/26/2010 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on three unknown dates the vehicle experienced unintended acceleration and the accelerator pedal got stuck. |
| 3849 | COROLLA | 2007 | 1/26/2010 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on August 8, 2008 the vehicle suddenly accelerated and raced ahead through a metal barrier and into a wall when she had just finished turning into a parking stall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3850 | CAMRY | 2006 | 1/26/2010 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on an unknown date he was stopped at a stop light with his foot on the brake and the vehicle moved forward on its own. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3851 | AVALON | 2005 | 1/26/2010 | Customer called and emailed regarding her 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle experienced a sudden surge in speed quite a few times and had a sticking feeling in the gas pedal. |
| 3852 | CAMRY | 2009 | 1/26/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that in August 2008, while trying to park her vehicle, it accelerated and jumped the curb and had to be pulled out of a ditch by a tow truck. |
| 3853 | TUNDRA | 2008 | 1/26/2010 | Customer called regarding 2008 Toyota Tundra 4X2.  Specifically, customer claims that when the vehicle is slowed down, the vehicle hesitates and the "goes on its own."  Customer further claims that the vehicle jerks.  Customer claims that the sudden acceleration occurs while the vehicle is already in motion. |
| 3854 | AVALON | 2007 | 1/26/2010 | Customer called regarding his 2007 Toyota Avalon Limited.  Specifically, customer claims that in September of 2008, his wife drove their vehicle into their garage.  Customer claims that while trying to adjust the angle of her vehicle, she put the car in reverse and it suddenly accelerated.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3855 | AVALON | 2009 | 1/26/2010 | Customer called regarding her 2009 Toyota Avalon XLS.  Specifically, customer claims that on unknown dates, she experienced unintended acceleration.  Customer further claims that in the three or four days preceding January 27, 2010, the customer was driving down the street and as she was approaching a stoplight, she found it very difficult to stop the vehicle.  Customer claims that she has not taken the vehicle to the dealer for inspection.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3856 | COROLLA | 2005 | 1/26/2010 | Customer called regarding his 2005 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle's accelerator got stuck when pushed down, and that the pedal was slow to rise back up. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3857 | CAMRY | 2009 | 1/26/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that in October 2009 the vehicle lunged forward into another vehicle when her mother accelerated a little while stopped on a freeway exit ramp.  Customer further claims that every time her mother pressed the gas pedal the vehicle jumped.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3858 | CAMRY | 2009 | 1/26/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates she felt that her car will not go up in speed but the gas pedal will still go down.  Customer further claims that at times, the RPM will go up on its own. |
| 3859 | COROLLA | 2005 | 1/26/2010 | Customer called regarding his 2005 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle swerved and accelerated into a wall  while he was trying to pass another vehicle.  Customer further claims that on an unknown date the vehicle suddenly accelerated into a parked vehicle in front of him.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3860 | CAMRY | 2007 | 1/26/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on an unknown date in December 2009 she was driving on the highway when the vehicle suddenly lurched forward, but when she hit the brake it slowed down.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3861 | COROLLA | 2009 | 1/26/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that in September 2008 she hit another vehicle when she tried to brake but the vehicle accelerated.  Customer further claims that in December 2008 she hit a tree when she pressed the brake but the vehicle kept accelerating faster. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3862 | CAMRY | 2003 | 1/26/2010 | Customer called regarding his 2003 Toyota Camry LE. Specifically, customer claims that on an unknown date in January 2010 as he was backing out of his garage, the pedal stuck. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3863 | LAND CRUISER | 2008 | 1/26/2010 | Customer called regarding his 2008 Toyota Land Cruiser. Specifically, customer claims that on January 26, 2010, he was backing out of the driveway when the vehicle suddenly accelerated, resulting in a collision; as he pulled forward, the vehicle suddenly accelerated again, about 50 yards.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3864 | 4RUNNER | 2007 | 1/26/2010 | Customer called regarding his 2007 Toyota 4Runner.  Specifically, customer claims that on an unknown date in 2009 he experienced unintended acceleration.  Customer further claims that during this instance, he tried to apply the brakes but the vehicle continued to accelerate. |
| 3865 | TUNDRA | 2010 | 1/26/2010 | Customer called regarding his 2010 Toyota Tundra 4x4.  Specifically, customer claims that on September 1, 2009 the vehicle kept going when he pressed the brakes.  Customer further claims that a short time later the vehicle experienced sudden acceleration.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3866 | RAV 4 | 2010 | 1/26/2010 | Customer called regarding his 2010 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle almost stopped and then surged when his wife stopped at stop signs. |
| 3867 | CAMRY | 2003 | 1/26/2010 | Customer called regarding her 2003 Toyota Camry LE. Specifically, customer claims that on January 22, 2010, as she was going in reverse, the vehicle shot back and jumped up from the ground.  Customer further claims that she was applying the brakes as she backed up.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3868 | COROLLA | 2009 | 1/26/2010 | Customer emailed regarding his 2009 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle suddenly accelerated. |
| 3869 | CAMRY | 2009 | 1/26/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle increased in acceleration on its own, and that when the vehicle was stopped at lights the transmission rumbled.  Customer further claims that every day she experienced some kind of problem with acceleration and brakes and does not feel safe. |
| 3870 | AVALON | 2005 | 1/26/2010 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that in approximately October or November 2009 her accelerator pedal stuck   Customer further claims that because she could not stop the vehicle, she ended up putting a dent in the front grill of the vehicle.  Customer furrther claims that in January 2010, she was pulling out of a restaurant but was unable to stop the vehicle.  Customer states that when she engaged the brake, the vehicle stopped. |
| 3871 | CAMRY | 2007 | 1/26/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle hesitated and jumped forward when she pressed the accelerator. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 3872 | AVALON | 2006 | 1/26/2010 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on an unknown date the vehicle surged while stopped at a red light, and that he had to hold the brake pedal down.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3873 | SIENNA | 2008 | 1/26/2010 | Customer called regarding his 2008 Toyota Sienna.   Specifically, customer claims that, unknown dates, the vehicle takes off as soon as he puts the car in gear from stopping at a light.    Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3874 | AVALON | 2006 | 1/26/2010 | Customer called regarding her 2006 Toyota Avalon XLS.  Specifically, customer claims that on January 25, 2010, her vehicle failed to stop and she hit two other vehicles.  Customer further claims that the airbag deployed and she suffered minor injuries.  The vehicle was sent to the insurance company.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3875 | COROLLA | 2006 | 1/26/2010 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on three unknown dates the vehicle experienced unintended acceleration. |
| 3876 | COROLLA | 2006 | 1/26/2010 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle accelerated by itself. |
| 3877 | CAMRY | 2007 | 1/26/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle began to speed up unintentionally and surged before stopping when his daughter was driving. |
| 3878 | Corolla | 2010 | 1/26/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date, she experienced acceleration. |
| 3879 | PRIUS | 2007 | 1/26/2010 | Customer called regarding her 2007 Toyota Prius.  Specifically, customer claims that on both October 21, 2007 and July 13, 2008 the vehicle was involved in an accident.  Customer further claims that in the first accident the vehicle jerked away and accelerated when her husband was sitting in traffic at an intersection.  Customer further claims that in the second accident the vehicle jerked when her husband was driving about 20 mph, causing him to run into 2 trees.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while the vehicle was already in motion. |
| 3880 | CAMRY | 2009 | 1/26/2010 | Customer's husband called regarding customer's 2009 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle sometimes sped up too quickly and surged. |
| 3881 | COROLLA | 2009 | 1/26/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date the customer was coasting into a parking space when the vehicle accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3882 | COROLLA | 2009 | 1/26/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on January 21, 2010 the vehicle surged forward when he gave it a little gas while going up a driveway, causing him to run into a bicycle and pull on an extension cord.  Customer further claims that on unknown dates the vehicle idled high and the speed was inconsistent when going at 40 mph with his foot barely on the accelerator.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3883 | CAMRY | 2008 | 1/26/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on unknown dates his daughter experienced unintended acceleration with the car. |
| 3884 | COROLLA | 2010 | 1/26/2010 | Customer's father called regarding customer's Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle was very sensitive and gave a "jack-rabbit." |
| 3885 | CAMRY | 2003 | 1/26/2010 | Customer emailed regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on an unknown date in May 2009 her vehicle accelerated at a high rate of speed while in reverse, causing her to hit a birdhouse and almost hit a barn before stopping the vehicle by turning off the vehicle.  Customer claims that when sudden acceleration occurred the vehicle was already in motion. |
| 3886 | TUNDRA | 2010 | 1/26/2010 | Customer called regarding 2010 Toyota Tundra 4X2.  Specifically, customer claims that her husband was reversing the vehicle when it accelerated.  Customer further claims that the vehicle jerked and accelerated for a few seconds until the driver put the vehicle in park.  Customer also states that she has experienced the the same concern while driving.  Customer states that it felt like the vehicle was going from 20 to 80 miles per hour when driving.  Customer claims that sudden acceleration occurred when the vehicle was already in motion. |
| 3887 | CAMRY | 2007 | 1/26/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that she has experienced unintended acceleration and that her vehicle has accelerated to high speeds.  Customer claims that unintended acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3888 | Camry | 2007 | 1/27/2010 | Customer claims that the vehicle accelerated more than it normally would when applying the gas pedal. The vehicle was test-driven with Techstream.  Vehicle's floor mat, pedal and throttle body were inspected.  The vehicle was checked for diagnostic trouble codes, and none were found.  No repair. |
| 3889 | Camry | 2010 | 1/27/2010 | Customer claims that when accelerating from a stop, the car lurched forward.  Vehicle was road tested with the customer.  Visual inspection of floor mat, gas pedal and throttle body was conducted.    No repair. |
| 3890 | Camry | 2010 | 1/27/2010 | Customer claims that the vehicle accelerated on its own from a stop.  The vehicle was test-driven with Techstream.  Vehicle's floor mat, pedal and throttle body were inspected.  The vehicle was checked for diagnostic trouble codes, and none were found.  No repair. |
| 3891 | Corolla | 2010 | 1/27/2010 | Customer claims that vehicle keeps on going while trying to brake, and that this is most noticable at higher speeds.  Floor mats inspected, vehicle test driven with techstream, accelerator pedal inspected for mechanical failure.  No repair. |
| 3892 | ES 330 | 2006 | 1/27/2010 | Customer called regarding her 2006 Lexus ES 330.  Specifically, customer claims that on unknown dates her vehicle unintentionally accelerated.  An FTS inspected the vehicle. |
| 3893 | AVALON | 2007 | 1/27/2010 | Customer called regarding his 2007 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle surged. |
| 3894 | COROLLA | 2006 | 1/27/2010 | Customer called regarding her 2006 Toyota Corolla.  Specifically, customer claims that on January 23, 2010 the vehicle started accelerating while she was driving on a local road, causing her to run into a snowbank and almost run into a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3895 | 4RUNNER | 2004 | 1/27/2010 | Customer called regarding his 2004 Toyota 4Runner.  Specifically, customer claims that on an unknown date he was pulling onto the freeway when the accelerator pedal became stuck.  Customer further claims that he was not able to release the pedal, and had to stop the vehicle by using the brake.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3896 | SCION XD | 2009 | 1/27/2010 | Customer called regarding his 2009 Scion XD.  Specifically, customer claims that on an unknown date in January 2010, his vehicle continued to accelerate even after he released the gas pedal. |
| 3897 | HIGHLANDER | 2006 | 1/27/2010 | Customer called regarding her 2006 Toyota Highlander. Specifically, customer claims that in December 2008 she was pulling into a parking lot when the vehicle lunged forward and over a concrete barrier.  Customer further claims that in Spring 2009 she was driving and applied the brakes, which did not respond, resulting in a collision.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3898 | CAMRY | 2008 | 1/27/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on an unknown date while driving 7 or 8 mph and trying to stop his vehicle, his vehicle accelerated and he hit the sidewalk.  Customer further claims that it felt as though there was something under his gas pedal, though there was not; there are no floor mats in the vehicle now.  He claims that there was a slight wobble when he drives. |
| 3899 | HIGHLANDER | 2006 | 1/27/2010 | Customer called regarding her 2006 Toyota Highlander Limited (V6).  Specifically, customer claims that on unknown dates that her vehicle continued to accelerate after she removed her foot from the gas pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3900 | COROLLA | 2010 | 1/27/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle surged and the pedal got stuck. |
| 3901 | CAMRY | 2007 | 1/27/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle surged when her foot was not on the gas pedal. |
| 3902 | COROLLA | 2010 | 1/27/2010 | Customer's grandson called regarding customer's 2010 Toyota Corolla.  Specifically, customer claims that on January 23, 2010, she was driving and tried to slow down for a bump but the vehicle did not slow down.  Customer further claims that on January 26, 2010, she had to press firmly on the brakes and use the emergency brake to stop the vehicle when parking in the driveway, and the vehicle ended up on the grass.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3903 | CAMRY | 2009 | 1/27/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates she experienced vehicle acceleration three times already. |
| 3904 | CAMRY | 2003 | 1/27/2010 | Customer called regarding her husband's 2003 Toyota Camry LE. Specifically, customer claims that on an unknown date her husband had the vehicle and it acclerated though his foot was not on the pedal. |
| 3905 | LS 460 | 2007 | 1/27/2010 | Customer called regarding his 2007 Lexus LS 460.  Specifically, customer claims that on unknown dates his floor mat has gotten stuck. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3906 | RAV 4 | 2008 | 1/27/2010 | Customer called regarding her 2008 Toyota RAV4.  Specifically, customer claims that on an unknown date there have been issues with the pedal. |
| 3907 | Prius | 2005 | 1/27/2010 | Customer called regarding her 2005 Toyota Prius.  Specifically, customer claims that on an unknown date, she experienced sudden acceleration. |
| 3908 | HIGHLAND ER | 2008 | 1/27/2010 | Customer called regarding her 2008 Toyota Highlander.  Specifically, the customer claims that on unknown dates, the vehicle did not brake in the snow. |
| 3909 | TUNDRA | 2008 | 1/27/2010 | Customer called regarding 2008 Toyota Tundra 4X2.  Specifically, customer claims that when the vehicle is started up, it will vibrate and lunge.  Customer claims that the sudden acceleration occurs while the vehicle is at a full stop. |
| 3910 | COROLLA | 2009 | 1/27/2010 | Customer called regarding her 2009 Toyota Corolla S. Specifically, customer claims that on unknown dates her vehicle lunged forward when she came to a stop. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3911 | Camry | 2009 | 1/27/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on an unknown date, she experienced acceleration problems. |
| 3912 | CAMRY | 2003 | 1/27/2010 | Customer called regarding his wife's 2003 Toyota Camry LE. Specifically, customer claims that on November 23, 2009, the vehicle accelerated while his wife was parking. Customer further claims that in January 2010, the vehicle accelerated as customer's wife was trying to stop. |
| 3913 | TACOMA | 2008 | 1/27/2010 | Customer's wife called regarding customer's 2008 Toyota Tacoma PreRunner.  Specifically, customer claims that on unknown dates the vehicle accelerated on its own.  Customer further claims that when at a stop sign the vehicle began accelerating.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3914 | COROLLA | 2009 | 1/27/2010 | Customer called regarding his 2009  Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own while at a stop light.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3915 | CAMRY | 2007 | 1/27/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle seemed to to not get enough gas when she pressed on the gas pedal, then it jerked as it it was getting too much gas, causing unintended acceleration.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3916 | CAMRY | 2007 | 1/27/2010 | Customer's husband called regarding customer's 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle took off on its own and the gas pedal surged from time to time. |
| 3917 | FJ CRUISER | 2007 | 1/27/2010 | Customer called regarding his 2007 Toyota FJ Cruiser.  Specifically, customer claims that on an unknown date, the vehicle lurched forward at a stop sign.  Customer further claims that this happened when he was braking and came to a fast stop. |
| 3918 | RAV 4 | 2009 | 1/27/2010 | Customer called regarding his 2009 Toyota RAV4.  Specifically, customer claims that in January 2010 the vehicle wouldn't go when he accelerated, and then it took off while entering an on ramp.  Customer further claims that the vehicle idled high.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3919 | CAMRY | 2009 | 1/27/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle surged and made a loud rattling noise and the pedal was sticking. |
| 3920 | CAMRY | 2007 | 1/27/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that his wife was driving the car and it took off on her.  Customer further claims that his wife was in an accident due to the problem, and that he also experienced unintended acceleration when he was driving on the highway and the vehicle took off.  Customer states that he had taken out his floor mats prior to the incidents.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 3921 | COROLLA | 2005 | 1/27/2010 | Customer called regarding his 2005 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle has experienced accelerator pedal issues. |
| 3922 | LX 570 | 2009 | 1/27/2010 | Customer called regarding his 2009 Lexus LX 570 4x4.  Specifically, customer claims that on unknown dates he has experienced unintended acceleration.  Customer further claims that he has had to use the emergency brake to stop the vehicle and that vehicle revved very highly.  Customer claims that the sudden acceleration occurs while vehicle is already in motion and that he has experienced the revving while vehicle is at a full stop. |
| 3923 | CAMRY | 2009 | 1/27/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on 12/21/09, he was reversing his vehicle in a parking lot and the vehicle accelerated backwards and ran into a pole.  Customer was not 100% sure whether he had his foot on the brake pedal at the time.  Customer states that there was no driver floor mat in the vehicle at the time.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 3924 | COROLLA | 2009 | 1/27/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on January 26, 2010 the vehicle's enging made noise and vehicle accelerated.  Customer further claims that brakes sound "as if vehicle is a big truck." |
| 3925 | RAV 4 | 2008 | 1/27/2010 | Customer called regarding her 2008 Toyota RAV4.  Specifically, customer claims that on an unknown date the accelerator pedal stuck and the vehicle accelerated.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 3926 | PRIUS | 2010 | 1/27/2010 | Customer emailed regarding his 2010 Toyota Prius Hybrid.  Specifically, customer claims that on unknown date, while starting to brake at a traffic light, the vehicle surged forward.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3927 | COROLLA | 2009 | 1/27/2010 | Customer called regarding her 2009 Toyota Corolla LE.  Specifically, customer claims that on October 30, 2008 she got into an accident where the vehicle accelerated and ran into a store window.  Customer further claims that she was not able to stop the vehicle when she pressed the brake.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3928 | CAMRY | 2010 | 1/27/2010 | Customer called regarding his 2010 Toyota Camry.  Specifically, customer claims that on an unknown date, the vehicle accelerated on its own.  Customer furthers claims that he put the vehicle in reverse and the RPMs went up.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 3929 | PRIUS | 2010 | 1/27/2010 | Customer emailed regarding her 2010 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, but on 5-6 occasions, when going over uneven surfaces such as a pothole, the vehicle instantly lunged forward and the acceleration was out of her control.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3930 | HIGHLANDER | 2008 | 1/27/2010 | Customer called regarding her 2008 Toyota Highlander.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 3931 | PRIUS | 2010 | 1/27/2010 | Customer called and emailed regarding his 2010 Toyota Prius.  Specifically, customer claims that in January 2010 the vehicle surged forward when he started to brake while approaching a traffic light. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3932 | Corolla | 2009 | 1/27/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on unknown dates, she experienced her pedal sticking. |
| 3933 | CAMRY | 2008 | 1/27/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on unknown dates he has experienced unintended acceleration five or six times, and that when driving on the highway he had to put his foot on the brake to get vehicle to stop accelerating.  Customer further claims that this acceleration occurred regardless of whether the vehicle is on cruise control. |
| 3934 | CAMRY | 2010 | 1/27/2010 | Customer called regarding his 2010 Toyota Camry.  Specifically, customer claims that on an unknown date he was pulling into a parking space at 1-2 mph and pressed the brake but the vehicle did not stop and jumped as it accelerated.  Customer further claims that the vehicle accelerated from 2 mph to 30 mph, and he was able to stop the vehicle by pressing hard on the brakes.  Customer further claims that on unknown dates he has experienced sudden acceleration twice a month.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3935 | COROLLA | 2009 | 1/27/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle experienced unintended acceleration. |
| 3936 | CAMRY | 2007 | 1/27/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle had a surging condition  that occurred three or four times. |
| 3937 | CAMRY | 2008 | 1/27/2010 | Customer called regarding his 2008 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle experienced racing acceleration and rattling sounds. |
| 3938 | HIGHLANDER | 2007 | 1/27/2010 | Customer called regarding her 2007 Toyota Highlander Limited (V6).  Specifically, customer claims that on an unknown date her vehicle accelerated while pulling into a driveway, causing the vehicle to go through the wall of an apartment.  Customer further claims that she put the vehicle in reverse and that the vehicle accelerated at a high rate of speed.  Customer claims that the sudden acceleration occurred while vehicle was already in motion. |
| 3939 | RAV 4 | 2008 | 1/27/2010 | Customer called regarding his 2008 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3940 | SCION XB | 2008 | 1/27/2010 | Customer called regarding her 2008 Scion XB.  Specifically, customer claims that on an unknown date her vehicle accelerated and jumped a curb while trying to park.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3941 | AVALON | 2006 | 1/27/2010 | Customer called regarding her 2006 Toyota Avalon.  Specifically, customer claims that on October 23, 2009 the vehicle accelerated and ran into the vehicle in front of her while she was stopped at a red light.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3942 | TUNDRA | 2007 | 1/27/2010 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that his vehicle suddenly accelerated in January 2010.  Customer further claims that the RPMs went to their maximum and that the brakes went out.  Customer states that he was able to stop the vehicle by shifting into neutral and pulling off to the side of the road.  Customer claims that sudden acceleration occurred wheile vehicle was already in motion. |
| 3943 | CAMRY | 2006 | 1/27/2010 | Customer emailed regarding his 2006 Toyota Camry.  Specifically, customer claims that on unknown dates he has experienced problems with a surging accelerator. |
| 3944 | CAMRY | 2009 | 1/27/2010 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on various unknown dates the vehicle lunges.  Customer did not indicate if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 3945 | CAMRY | 2007 | 1/27/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle was having an issue with acceleration. |
| 3946 | 4RUNNER | 2005 | 1/27/2010 | Customer called regarding her 2005 Toyota 4Runner.  Specifically, customer claims that on an unknown date in 2006 her gas pedal started sticking.  Customer further claims that the gas pedal has stuck 15 times since she purchased the vehicle.  Customer claims that recently the gas pedal became stuck when she was at an intersection.  Customer states that the brakes would not work and the vehicle continued to accelerate, reaching a speed of 80 miles per hour. |
| 3947 | RAV 4 | 2009 | 1/27/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated but failed to specify a specific date.  It is unknown if FTS inspected the vehicle.  The customer further claims the claimed sudden acceleration occurred while the vehicle was already in motion. |
| 3948 | AVALON | 2007 | 1/27/2010 | Customer called regarding his 2007 Toyota Avalon XL.  Specifically, customer claims that on unknown dates, her vehicle sped up when she used cruise control.  Customer claims that she has not taken the vehicle to the dealer.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3949 | AVALON | 2007 | 1/27/2010 | Customer called regarding his 2007 Toyota Avalon.  Specifically, customer claims that in January 2010, his engine revved when he stepped on the gas pedal, after which the gas pedal became stuck.  Customer further claims that he had to press on the brake to get the car to stop. |
| 3950 | MATRIX | 2010 | 1/27/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 3951 | IS250 | 2009 | 1/27/2010 | Customer called regarding his 2009 Lexus IS 250.  Specifically, customer claims that on unknown dates, his wife experienced vehicle  accelerator issues. |
| 3952 | IS250 | 2007 | 1/27/2010 | Customer called regarding his 2007 Lexus IS 250.  Specifically, customer claims that on  an unknown date the vehicle surged forward while he was at a stop light with his foot on the brake.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 3953 | IS250 | 2009 | 1/27/2010 | Customer called regarding his 2009 Lexus IS 250.  Specifically, customer had questions about the gas pedal and floor mat recall.  Customer claims that on an unknown date, his wife experienced unintended acceleration. |
| 3954 | CAMRY | 2009 | 1/27/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that in May 2009 and in January 2010 she has twice experienced unintended acceleration with her vehicle. |
| 3955 | COROLLA | 2009 | 1/27/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that she has experienced a problem with the brakes. |
| 3956 | ES 330 | 2006 | 1/27/2010 | Customer called regarding her Lexus ES 330. Specifically, customer claims that on an unknown date her accelerator stuck. |
| 3957 | RX 400h | 2006 | 1/27/2010 | Customer called regarding her 2006 Lexus RX 400h. Specifically, customer claims that on an unknown date, her vehicle accelerated suddenly. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 3958 | CAMRY | 2004 | 1/27/2010 | Customer called regarding her 2004 Toyota Camry. Specifically, customer claims that on January 23, 2010, she was pulling into her driveway when the vehicle suddenly accelerated, causing her to crash into her house. Customer further claims that the throttle was fully open during the incident, and that she did not have her foot on the brake or the gas pedals. Customer states that the vehicle took off while she was rolling forward. Customer states that the gas pedal had "dropped" seven (7) or eight (8) times prior to this incident. |
| 3959 | CAMRY | 2008 | 1/27/2010 | Customer called regarding her 2008 Toyota Camry XLE (V6). Specifically, customer claims that the vehicle moved forward when she moved her foot off the brake 3 different times. Customer further claims that the vehicle accelerates on its own. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 3960 | CAMRY | 2007 | 1/27/2010 | Customer called regarding her 2007 Toyota camry. Specifically, customer believes that her vehicle is involved in the recall and does not know what to do about it. |
| 3961 | IS250 | 2009 | 1/27/2010 | Customer called regarding her 2009 Lexus IS 250. Specifically, customer claims that on an unknown date, while trying to make a left turn her vehicle did not respond and it accelerated. Customer further claims she eventually came to a complete stop in a parking lot. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3962 | CAMRY | 2002 | 1/27/2010 | Customer called regarding his 2002 Toyota Camry LE. Specifically, customer claims that on unknown dates vehicle exhbited unintended acceleration while in motion. |
| 3963 | RAV 4 | 2009 | 1/27/2010 | Customer called in regarding a 2009 Toyota Rav4. Specifically, the customer claims the vehicle suddenly unintentionally accelerated but failed to specify a specific date. It is unknown if FTS inspected the vehicle. It is unknown if the vehicle was in motion at the time of the sudden acceleration. |
| 3964 | Camry | 2004 | 1/27/2010 | Customer called regarding her 2004 Toyota Camry. Specifically, customer claims that on unknown dates, she experienced unintended acceleration. Customer further claims that the accelerator pedal depressed on its own and that once the brake is applied, the accelerator returned to its original position. |
| 3965 | SIENNA | 2006 | 1/27/2010 | Customer called regarding his 2006 Toyota Sienna. Specifically, customer claims that, unknown dates, the vehicle was driving at 55 mph while the vehicle accelerated more. The customer further claims that while the engine is started engine revs high. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3966 | CAMRY | 2007 | 1/27/2010 | Customer called regarding her 2007 Toyota Camry. Specifically, customer claims that on unknown dates she had issues with the vehicle accelerating aggressively. Customer further claims that when she pressed on the gas pedal the vehicle was slow to accelerate then jumped forward. |
| 3967 | ES 300 | 2002 | 1/27/2010 | Customer called regarding his 2002 Lexus ES 300. Specifically, customer claims that on an unknown date his vehicle accelerated when he hit ice on a bridge. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3968 | CAMRY | 2008 | 1/27/2010 | Customer called regarding her 2008 Toyota Camry. Specifically, customer claims that on unknown dates the vehicle jumped when she pushed the gas pedal. |
| 3969 | 4RUNNER | 2005 | 1/27/2010 | Customer emailed regarding her 2005 Toyota 4Runner. Specifically, customer claims that in approximately 2008 or 2009, she was involved in an accident caused by unintended acceleration. Customer further claims that her accelerator became stuck, causing a collision. |
| 3970 | ES 330 | 2005 | 1/27/2010 | Customer called regarding his 2005 Lexus ES 330. Specifically, customer claims that on unknown dates his car has exhibited acceleration problems. Customer further claims that when he is at a stop and tries to accelerate the vehicle lurches forward. Customer claims that the lurching occurs when the vehicle is at a full stop. |
| 3971 | TUNDRA | 2000 | 1/27/2010 | Customer emailed regarding his 2000 Toyota Tundra SR5 (V8) 4x4. Specifically, customer claims that on unknown dates his vehicle has exhibited electronic throttle problems. Customer further claims that the throttle has gotten stuck and did not respond until pedal was at half throttle. |
| 3972 | MATRIX | 2008 | 1/27/2010 | Customer called regarding his 2008 Toyota Corolla Matrix. Specifically, customer claims that on an unknown date, the vehicle jumped forward, causing him to have an accident. Customer further claims that he attempted to apply the brakes, but the vehicle kept going. Customer claims that he released the gas pedal but the vehicle accelerated and kept gaining momentum, rolling over into a ditch. Customer claims that the lurching had occurred in the past when the vehicle was stopped. |
| 3973 | HIGHLANDER | 2010 | 1/27/2010 | Customer called regarding her 2010 Toyota Highlander. Specifically, customer claims that on unknown dates the vehicle jumped forward for a second when she was parked and that the RPM needle was never at zero and that the brake pedal felt loose and moved from side to side. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3974 | COROLLA | 2009 | 1/27/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle's gas pedal got stuck and the vehicle lurched forward while her son was driving. |
| 3975 | COROLLA | 2009 | 1/27/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on May 17, 2009 the vehicle suddenly accelerated on its own and wouldn't stop when she put her foot on the brake, causing the vehicle to go over a cement parking block and into a tree. |
| 3976 | CAMRY | 2005 | 1/27/2010 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on an unknown date, he experienced unintended acceleration. |
| 3977 | IS250 | 2009 | 1/27/2010 | Customer called regarding his 2009 Lexus IS 250.  Specifically, customer claims that on unknown dates, she experienced unintended acceleration. |
| 3978 | TUNDRA | 2007 | 1/27/2010 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that when she accelerates from a stop she feels as if the engine surges and that this feeling lasts for approximately three to five seconds.  Customer further claims that this has happened while she is driving the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3979 | RAV 4 | 2008 | 1/27/2010 | Customer called regarding her 2008 Toyota RAV4.  Specifically, customer claims that on an unknown date the accelerator pedal stuck and the vehicle accelerated, causing her to hit the vehicle in front of her. Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 3980 | AVALON | 2007 | 1/27/2010 | Customer called regarding his 2007 Toyota Avalon XL.  Specifically, customer claims that on an unknown date, her vehicle accelerated while driving.  A Field Technical Specialist inspected the vehicle. |
| 3981 | SEQUOIA | 2007 | 1/27/2010 | Customer called regarding his 2007 Toyota Sequoia.  Specifically, customer claims that on unknown dates his vehicle has had repeated acceleration concerns. |
| 3982 | RAV 4 | 2009 | 1/27/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated but failed to specify a specific date.  It is unknown if FTS inspected the vehicle. It is unknown if the vehicle was in motion at the time of the sudden acceleration. |
| 3983 | COROLLA | 2008 | 1/27/2010 | Customer called regarding his 2008 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle would not stop when his son was approaching a red light, causing his son to run into the vehicle in front of him.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3984 | AVALON | 2005 | 1/27/2010 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on January 13, 2009 the vehicle surged forward while she was pulling into a parking space at less than 3 mph.  Customer further claims that she hit the brake but that the vehicle ran into a steel post at the end of the parking space.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3985 | CAMRY | 2009 | 1/27/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates she has experienced hesitation with the gas pedal, and she states that she has removed floor mats from the vehicle. |
| 3986 | RAV 4 | 2009 | 1/27/2010 | Customer's daughter called regarding customer's 2009 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle experienced a sticking gas pedal. |
| 3987 | AVALON | 2007 | 1/27/2010 | Customer called regarding her 2007 Toyota Avalon.  Specifically, customer claims that on November 18, 2009 the vehicle suddenly flew backwards into another vehicle while she was backing out of a parking space.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3988 | CAMRY | 2007 | 1/27/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on unknown dates there was a hesitation when starting the vehicle from a stop. |
| 3989 | 4RUNNER LIMITED | 2001 | 1/27/2010 | Customer called regarding her 2001 Toyota 4Runner. Specifically, customer claims that on an unknown date the vehicle accelerated on its own while in cruise control. Customer claims that the sudden acceleration occurred while the vehicle was already in motin. |
| 3990 | SEQUOIA | 2008 | 1/27/2010 | Customer called regarding his 2008 Toyota Sequoia.  Specifically, customer claims that on unknown dates the vehicle intermittently surged forward when he applied the accelerator from a stop.  Customer claims that the sudden acceleration occurred while the vehicle was a full stop. |
| 3991 | CAMRY | 2009 | 1/27/2010 | Customer called regarding 2009 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle surged from time to time. |
| 3992 | RAV 4 | 2008 | 1/27/2010 | Customer called regarding her 2008 Toyota RAV4.  Specifically, customer claims that on an unknown date the accelerator pedal stuck and she had to pull over. |

IR13_Complaints_and_Field_Repor

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 3993 | COROLLA | 2009 | 1/27/2010 | Customer emailed regarding her 2009 Toyota Corolla.  Specifically, customer claims that on three unknown dates the vehicle accelerated on its own and continued to accelerate even though she pressed the brake pedal.    Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3994 | COROLLA | 2010 | 1/27/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that in November 2009 the vehicle accelerated and shot forward while she was going into a parking space without her foot on the gas, causing her to run into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 3995 | CAMRY | 2008 | 1/27/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle kept going and did not seem to want to stop when she braked. |
| 3996 | CAMRY | 2005 | 1/27/2010 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on an unknown date, his mother was involved in unintended acceleration. |
| 3997 | CAMRY | 2010 | 1/27/2010 | Customer called regarding his 2010 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle went forward on its own.   Customer further claims that the movement was subtle. |
| 3998 | RAV 4 | 2010 | 1/27/2010 | Customer called regarding her 2010 Toyota RAV4.  Specifically, customer claims that on December 1, 2009 the vehicle accelerated on its own when she was backing into her garage.  Customer further claims that she is unsure if she accidently pressed the pedal or if the vehicle accelerated on its own. |
| 3999 | SCION tC | 2008 | 1/27/2010 | Customer called regarding his 2008 Scion TC.  Specifically, customer claims that on unknown dates his brake pedal or gas pedal got stuck.  Customer further claims that vehicle has failed to stop when he presses the brake. |
| 4000 | AVALON | 2008 | 1/27/2010 | Customer's wife called regarding customer's 2008 Toyota Avalon.  Specifically, customer claims that on January 24, 2010 he was driving on the highway and trying to change lanes when the vehicle accelerated and sped across four lanes of traffic and ran into the barriers on the side of the road.  Customer further claims that the vehicle then jerked back onto the highway and spun into oncoming traffic and into a ditch.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4001 | CAMRY | 2009 | 1/27/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on an unknown date she experienced unintended acceleration when she had her vehicle in reverse.  Customer further claims that some times the car felt as though it was stuck on a low gear and then she felt it shift. |
| 4002 | CAMRY | 2004 | 1/27/2010 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on December 16, 2007, she was involved in an accident caused by unintended acceleration.  Customer further claims that she was in an underground parking garage and was attempting to park when the vehicle accelerated forward, running through an island and into another vehicle.  Customer claims that a passenger was injured in the incident. |
| 4003 | COROLLA | 2008 | 1/27/2010 | Customer called regarding her 2008 Toyota Corolla.  Specifically, customer claims that on November 22, 2009, she approached a stop sign but the brakes did not respond, resulting in a collision.  Customer further claims the brakes have not responded three other times. |
| 4004 | TACOMA | 2007 | 1/27/2010 | Customer called regarding 2007 Toyota Tacoma Prerunner L/B.  Specifically, customer claims that on August 26, 2008 when the vehicle was at a complete stop, it surged forward and hit a vehicle in front of it.  Customer further claims that the speed before impact was five to ten miles per hour.  Customer states that the floor mat was on its hooks and was not touching either the gas or the brake pedal.  Customer claims that sudden acceleration occurred while the vehicle was at a full stop. |
| 4005 | CAMRY | 2002 | 1/27/2010 | Customer called regarding both of his 2002 Camry LEs.  Specifically, customer claims that on unknown dates both vehicles exhibited unintended acceleration. |
| 4006 | CAMRY | 2007 | 1/27/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on January 25, 2010, he was turning into his driveway and applied the brakes, and the vehicle surged forward and hit the garage wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4007 | COROLLA | 2005 | 1/27/2010 | Customer called regarding her 2005 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle lurched forward and the gas pedal got stuck at times. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4008 | CAMRY | 2007 | 1/27/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on January 21, 2010, she was stopped at a yield sign and when she moved forward into the lane, the vehicle jerked and was sideswiped by another vehicle.  Customer's vehicle flipped over but the airbags did not deploy.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4009 | CAMRY | 2008 | 1/27/2010 | Customer called regarding her 2008 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own.  Customer further claims that vehicle made loud sounds when braking.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 4010 | COROLLA | 2009 | 1/27/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that in November 2008 the vehicle suddenly accelerated on its own and the accelerator pedal got stuck when he was driving on the highway at 50 mph, causing him to run into two vehicles.  Customer further claims that in October 2009 the vehicle accelerated on its own as he was coming to a stop from a speed of 35 mph, causing him to run into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4011 | AVALON | 2008 | 1/27/2010 | Customer called regarding her 2008 Toyota Avalon.  Specifically, customer claims that on unknown dates she experienced problems with  the accelerator and that the vehicle was jumping and lurching. |
| 4012 | CAMRY | 2004 | 1/27/2010 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that in August 2009 he was in an accident caused by sudden acceleration.  Customer further claims that he was in a parking lot when the vehicle's gas pedal became stuck, causing the vehicle to take off.  Customer states that he attempted to put on the brakes, but that the vehicle would not stop.  Customer claims that he hit a parked vehicle and a building during the incident.  Customer states that he also experienced unintended acceleration in that when the vehicle's speed reached approximately 40 or 50 miles per hour, the vehicle seemed to accelerate by itself.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4013 | RAV4 | 2007 | 1/27/2010 | Customer called regarding her daughters' 2007 Toyota RAV4.  Specifically, customer claims that on unknown dates, her daughters experienced pedal issues. |
| 4014 | AVALON | 2008 | 1/27/2010 | Customer called regarding her 2008 Toyota Avalon.  Specifically, customer claims that on an unknown date the vehicle suddenly lurched forward when she was driving up a hill.  Customer further claims that her husband has experienced similar issues.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4015 | CAMRY | 2005 | 1/27/2010 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on an unknown date, he experienced unintended acceleration.  Customer claims that his pedal stuck and he hit a tree. |
| 4016 | LS 400 | 1999 | 1/27/2010 | Customer called regarding his 1999 Lexus LS 400. Specifically, customer claims that on an unknown date in November 2009, while his wife was driving the vehicle, it accelerated unintentionally and caused her to hit a cement wall. |
| 4017 | AVALON | 2005 | 1/27/2010 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle jumped when she went to take her foot off of the brake without touching the accelerator pedal. |
| 4018 | CAMRY | 2005 | 1/27/2010 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on unknown dates, he experienced accelerator concerns.  Customer claims that on one occasion, he had an accident.  Customer claims that while behind a truck, he took his foot off the brake and the vehicle accelerated and he hit the truck. |
| 4019 | COROLLA | 2007 | 1/27/2010 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that in August 2009 the vehicle's accelerator pedal got stuck.  Customer further claims that she put the vehicle in neutral and it stopped. |
| 4020 | CAMRY | 2010 | 1/27/2010 | Customer called regarding her 2010 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle sped up when she was driving on the freeway.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4021 | CAMRY | 2010 | 1/27/2010 | Insurance agent called regarding customer's 2010 Toyota Camry SE. Specifically, customer claims that in December 2009, She was in the Costco parking lot and her vehicle was sticking out a bit after she parked. She got back into vehicle to move it forward. She turned the key in the ignition, with her foot lightly on the brake, and vehicle surged forward when she shifted it into drive. She ran into another vehicle that was parked 3 ft in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4022 | RAV 4 | 2008 | 1/27/2010 | Customer called regarding her 2008 Toyota RAV4. Specifically, customer claims that on more than one occasion, on unknown dates, her vehicle would not shift downward as she was coming to a stop and the RPMs were high. |
| 4023 | Avalon | 2007 | 1/27/2010 | Customer called regarding his 2007 Toyota Avalon. Specifically, customer claims that on an unknown date, the vehicle accelerated, causing him to have an accident. |
| 4024 | CAMRY | 2010 | 1/27/2010 | Customer called regarding her 2010 Toyota Camry LE. Specifically, customer claims that on unknown dates, the vehicle surged. |
| 4025 | AVALON | 2007 | 1/27/2010 | Customer called regarding his 2007 Toyota Avalon. Specifically, customer claims that on an unknown date, the car accelerated, causing him to have an accident. Customer further claims that he had his foot on the brake, but the vehicle kept moving. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4026 | RAV 4 | 2010 | 1/27/2010 | Customer called in regarding a 2010 Toyota Rav4. Specifically, the customer claims the vehicle suddenly unintentionally accelerated but failed to specify a specific date. It is unknown if FTS inspected the vehicle. The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 4027 | CAMRY | 2008 | 1/27/2010 | Customer called regarding his 2008 Toyota Camry. Specifically, customer claims on unknown dates the vehicle started to race when using cruise control. |
| 4028 | MATRIX | 2010 | 1/27/2010 | Customer called regarding his 2010 Toyota Corolla. Specifically, the customer claims that on 8/21/09, the vehicle unintentionally accelerated into another vehicle. Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4029 | CAMRY | 2003 | 1/27/2010 | Customer called regarding his 2003 Toyota Camry LE. Specifically, customer claims that on an unknown date in 2008, the vehicle accelerated and crashed into a building. |
| 4030 | RAV 4 | 2009 | 1/27/2010 | Customer called regarding his 2009 Toyota RAV4. Specifically, customer claims that on an unknown date the vehicle jumped at times and he did not like the feel of the accelerator pedal. |
| 4031 | GS 300 | 1999 | 1/27/2010 | Customer called regarding his 1999 Lexus GS 300. Specifically, customer claims that on unknown dates vehicle lurched both forward and backward and revved at high rpm. |
| 4032 | IS250 | 2008 | 1/27/2010 | Customer called regarding her 2008 Lexus IS 250. Specifically, customer claims that on an unknown date the vehicle accelerated to 80 mph and the tachometer was at 8 (8000 RPM). Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4033 | CAMRY | 2010 | 1/27/2010 | Customer's mother called regarding customer's 2010 Toyota Camry. Specifically, customer claims that on an unknown date, he tried to brake but the vehicle kept moving, causing him to hit the vehicle in front of him. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4034 | 4RUNNER | 2006 | 1/27/2010 | Customer called regarding his 2006 Toyota 4Runner. Specifically, customer claims that on January 12, 2010, the vehicle accelerated. |
| 4035 | COROLLA | 2009 | 1/27/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that on unknown dates the vehicle started accelerating by itself. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4036 | CAMRY | 2005 | 1/28/2010 | Customer called regarding her 2005 Toyota Camry. Specifically, customer claims that on unknown dates, she has had her pedal stick and she thinks it should be part of the recall. |
| 4037 | CAMRY | 2009 | 1/28/2010 | Customer called regarding his 2009 Toyota Camry. Specifically, customer claims that on unknown dates in the mornings, his vehicle had a high idle. |
| 4038 | CAMRY | 2005 | 1/28/2010 | Customer called regarding her 2005 Toyota Camry. Specifically, customer claims that on January 27, 2010, her pedal became stuck causing her to rear-end another vehicle. Customer claims that this occurred on three occasions. |
| 4039 | COROLLA | 2010 | 1/28/2010 | Customer's daughter called regarding customer's 2010 Toyota Corolla. Specifically, customer claims that on unknown date she experienced acceleration problem. |
| 4040 | CAMRY | 2007 | 1/28/2010 | Customer called regarding her 2007 Toyota Camry. Specifically, customer claims that on an unknown date she experienced unintended acceleration. Customer further claims that on an unknown date she tried to press the accelerator but the vehicle did not accelerate. |
| 4041 | COROLLA | 2009 | 1/28/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that on December 14, 2009, vehicle was in a rollover accident. |
| 4042 | CAMRY | 2008 | 1/28/2010 | Customer called regarding his 2008 Toyota Camry LE. Specifically, customer claims that on October 31, 2009, his son was driving when vehicle was rapidly accelerated. Customer further states that the sudden acceleration has repeated. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 4043 | TUNDRA | 2005 | 1/28/2010 | Customer called regarding his 2005 Toyota Tundra. Specifically, customer claims that, on unknown dates, the vehicle experienced accelerator problems. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4044 | CAMRY | 2009 | 1/28/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on an unknown date her grandmother was driving the car and coming to a red light, but the vehicle just kept accelerating forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4045 | CAMRY | 2006 | 1/28/2010 | Customer called regarding her 2006 Toyota Camry.  Specifically, customer claims that on unknown dates the accelerator pedal got stuck. |
| 4046 | CAMRY | 2007 | 1/28/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he has been experiencing unintended acceleration.  Customer further claims that he will drive and notice "instant" unintended acceleration.  Customer states that this problem began concerning him approximately one month ago, and states that the issue happens "randomly."  Customer claims that the sudden acceleration occurs wil the vehicle is already in motion. |
| 4047 | RAV 4 | 2007 | 1/28/2010 | Customer called regarding her 2007 Toyota RAV4.  Specifically, customer claims that on an unknown date she applied the brakes, although the vehicle went forward into the intersection. |
| 4048 | CAMRY | 2007 | 1/28/2010 | Customer called regarding her 2007 Toyota Camry XLE.  Specifically customer claims that on January 17, 2010 her vehicle suddenly surged/lurched forward, causing her to crash into a brick wall.  Customer further claims that at the time of the accident she was traveling at 5 mph.  Customer claims that this sudden acceleration occurred while the vehicle was already in motion. |
| 4049 | ES 330 | 2006 | 1/28/2010 | Customer called regarding her 2006 Lexus ES 330.  Specifically, customer claims that on unknown date in January 2010 her vehicle lunged forward while parking into a parking stall. |
| 4050 | AVALON | 2006 | 1/28/2010 | Customer's wife called regarding customer's 2006 Toyota Avalon.  Specifically, customer's wife claims that in December 2009 the vehicle accelerated suddenly and jumped the curb while she was pulling into a parking spot, causing her to run into a handicap pole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4051 | RAV 4 | 2010 | 1/28/2010 | Customer called in regarding a 2010 Toyota Rav4.  Specifically, the customer claims the vehicle idles high but failed to specify a specific date.  It is unknown if FTS inspected the vehicle.  The customer further claims the high idle occurs when at a complete stop. |
| 4052 | HIGHLANDER | 2009 | 1/28/2010 | Customer called regarding her 2009 Toyota Highlander.  Specifically, customer claims that on an unknown date her vehicle would accelerate as she pressed on the brake. |
| 4053 | RAV 4 | 2010 | 1/28/2010 | Customer called regarding her 2010 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle accelerated after she only lightly pressed on the gas, and that the vehicle's RPM increased from 1000-2000 to 3000 when passing a toll and driving 5 mph.  Customer further claims that the vehicle does not slow down when she sought to decelerate while driving at 50 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4054 | HIGHLANDER | 2004 | 1/28/2010 | Customer called regarding her 2004 Toyota Highlander. Specifically, customer claims that on on unknown dates her gas pedal got stuck. |
| 4055 | CAMRY | 2007 | 1/28/2010 | Customer called regarding 2007 Toyota Camry.  Specifically, customer claims that he needs a new vehicle because he has had acceleration issues since the vehicle was new.  The particulars of the underlying incidents are unclear. |
| 4056 | CAMRY | 2007 | 1/28/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he has not experienced concerns with the accelerator pedal, but would like to know if his vehicle is involved in the pedal and airbag recall.  Custoemr further claims that he has experienced that the vehicle is slow to take off when he presses the gas pedal, but that when the vehicle is at a certain speed, it accelerates forward.  Customer states that this happens every time he drives.  Customer claism that the sudden acceleration occurs while the vehicle is already in motion. |
| 4057 | HIGHLANDER | 2008 | 1/28/2010 | Customer called regarding her 2008 Toyota Highlander.  Specifically, the customer claims that on 1/00/2010, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4058 | CAMRY | 2007 | 1/28/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on January 4, 2010, she was in an accident caused by unintended acceleration.  Customer claims that while she was driving, the vehicle accelerated and customer was unable to stop the vehicle in time before hitting another vehicle.  Customer states that her speed at impact was approximately 25 miles per hour.  Customer states that she applied the brakes, but that they did not "catch."  Customer states that she was not able to stop the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4059 | CAMRY | 2010 | 1/28/2010 | Customer called regarding his 2010 Toyota Camry LE. Specifically, customer claims that on unknown dates, the vehicle hesitated and then surged. |
| 4060 | CAMRY | 2008 | 1/28/2010 | Customer called regarding his 2008 Toyota Camry. Specifically, customer claims that on May 11, 2009, he was making a turn and applied the brakes to slow down, but the vehicle continued to accelerate, causing him to hit the buard rails.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4061 | COROLLA | 2010 | 1/28/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on unknown date she had a problem with the vehicle accelerating. |
| 4062 | COROLLA | 2007 | 1/28/2010 | Customer called regarding her 2007 Toyota Corolla. Specifically, customer claims that on January 27, 2010 the vehicle continued to accelerate after she lifted her foot off of the accelerator. |
| 4063 | LS 430 | 2004 | 1/28/2010 | Customer called regarding her 2004 Lexus LS 430. Specifically, customer claims that on unknown dates her vehicle has unexpectedly accelerated. |
| 4064 | TUNDRA | 2008 | 1/28/2010 | Customer called regarding 2008 Toyota Tundra 4X4. Specifically, customer claims that when he drives at approximately 65 miles per hour and applies the brakes, the vehicle starts bouncing or jumping and pulling left or right. |
| 4065 | TUNDRA | 2006 | 1/28/2010 | Customer called regarding his 2006 Toyota Tundra. Specifically, customer claims that on 11 unknown dates his vehicle has accelerated while he was trying to park. Customer further claims that his wife also has almost run into a building because of the acceleration. Customer further claims that in October 2009 he hit a wall when the vehicle would not stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4066 | Avalon | 2008 | 1/28/2010 | Customer called regarding her 2008 Toyota Avalon.  Specifically, customer claims that on two unknown dates, her gas pedal got stuck. |
| 4067 | TACOMA | 2005 | 1/28/2010 | Customer called regarding his 2005 Toyota Tacoma.  Specifically, customer claims that on January 28, 2010 the vehicle surged, went off the road, and rolled over when he was on the road with his foot on the brake.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4068 | CAMRY | 2009 | 1/28/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on an unknown date she had an issue with acceleration: when she accelerated from a stop, the vehicle would not move but goes to a high RPM. |
| 4069 | CAMRY | 2007 | 1/28/2010 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that [on unknown dates] his vehicle surges forward.  Customer further claims that he continues to have problems with the vehicle's accelerator and brake. |
| 4070 | CAMRY | 2010 | 1/28/2010 | Customer called regarding her 2010 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 4071 | RAV 4 | 2008 | 1/28/2010 | Customer called regarding her 2008 Toyota RAV4.  Specifically, customer claims that on unknown dates her vehicle continued to accelerate while she pressed the brake pedal. |
| 4072 | Camry | 2007 | 1/28/2010 | Customer's daughter called regarding customer's 2007 Toyota Camry.  Specifically, customer claims that on an unknown date, customer was involved in a car accident due to the accelerator pedal. |
| 4073 | CAMRY | 2005 | 1/28/2010 | Customer called regarding his 2005 Toyota Camry. Specifically, customer claims that on unknown dates, he has been experiencing acceleration problems for approximately one year. |
| 4074 | IS 300 | 2002 | 1/28/2010 | Customer called regarding his 2002 Lexus IS 300 SportCross. Specifically, customer claims that on unknown dates his vehicle has suddenly accelerated. Customer further claims that on one occasion his vehicle suddenly accelerated as he was pulling into a parking lot causing him to hit a hedge.  Customer claims that the sudden acceleration occurred while vehicle was already in motion. |
| 4075 | RAV 4 | 2008 | 1/28/2010 | Customer called regarding her 2008 Toyota RAV4.  Specifically, customer claims that in March 2009 she was in an accident as she was pulling out of a garage because the vehicle jumped, revved, and took off as she was applying the brakes. |
| 4076 | COROLLA | 2009 | 1/28/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle has a slow response when accelerating. |
| 4077 | CAMRY | 2009 | 1/28/2010 | Customer emailed regarding her 2009 Toyota Camry.  Specifically, customer claims that on two unknown dates the vehicle took off.  Customer further claims that on the first time the vehicle jumped the curb and went 50 feet, and the second time it just lunged and almost hit a light pole. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4078 | CAMRY | 2009 | 1/28/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on an unknown date while driving her vehicle at 60mph, the vehicle accelerated unintentionally; she was able to control the vehicle after placing it in neutral.  Customer further claims that she has removed floor mats from the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4079 | CAMRY | 2006 | 1/28/2010 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on an unknown date he experienced sudden acceleration when applying the brake. |
| 4080 | 4RUNNER | 2004 | 1/28/2010 | Customer called regarding her 2004 Toyota 4Runner.  Specifically, customer claims that on January 2, 2010 her vehicle accelerated and the pedal stuck, causing her to hit a parked car.  A FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4081 | COROLLA | 2010 | 1/28/2010 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date he experienced unintended acceleration.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 4082 | GS 450h | 2007 | 1/28/2010 | Customer called regarding his 2007 Lexus GS 450h.  Specifically, customer claims that on January 14, 2010 vehicle exhibited unintended acceleration, causing a multi-vehicle accident. |
| 4083 | RAV 4 | 2006 | 1/28/2010 | Customer called regarding his 2006 Toyota RAV4.  Specifically, customer claims that in August 2008 as she was pulling into the driveway, she applied the brake, but the vehicle accelerated, causing her to hit the gas station.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4084 | HIGHLANDER | 2006 | 1/28/2010 | Customer called regarding his 2006 Toyota Highlander.  Specifically, customer claims that on unknown dates the vehicle takes off without touching the accelerator. |
| 4085 | AVALON | 2005 | 1/28/2010 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on February 5, 2009, while driving 20-25 mph in heavy traffic, she noticed that the vehicle in front of her had stopped, but when she tried to stop, the brakes did not work. |
| 4086 | CAMRY | 2007 | 1/28/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle had an issue regarding unintended acceleration. |
| 4087 | CAMRY | 2007 | 1/28/2010 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that [on an unknown date] his vehicle will hesitate and then speed ahead as if it is on cruise control.  Customer claims that this sudden acceleration occurred while the vehicle was already in motion. |
| 4088 | COROLLA | 2009 | 1/28/2010 | Customer called regarding her 2009 Toyota Corolla LE.  Specifically, customer claims that on unknown dates her vehicle accelerated and slowed down sometimes.  Customer further claims that sometimes the acceleration snapped her neck backwards, and that the vehicle has moved while it was in park.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while it was already in motion. |
| 4089 | Corolla | 2010 | 1/28/2010 | Customer called regarding his rented 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date, his wife was driving the vehicle and had an accident due to the accelerator. |
| 4090 | COROLLA | 2007 | 1/28/2010 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle accelerated on its own. |
| 4091 | PRIUS | 2005 | 1/28/2010 | Customer called regarding her 2005 Toyota Prius.  Specifically, customer claims that in January 2010 the vehicle had a surge of acceleration while she was driving on the freeway, causing her to slightly bump the vehicle in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4092 | TUNDRA | 2008 | 1/28/2010 | Customer called regarding his 2008 Toyota Tundra 4x4.  Specifically, customer claims that on unknown dates the vehicle experienced a couple of instances of unintended accelerations while in parking lots. |
| 4093 | CAMRY | 2008 | 1/28/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on unknown dates he had been having an issue with his vehicle since last year. |
| 4094 | HIGHLANDER | 2009 | 1/28/2010 | Customer called regarding his 2009 Toyota Highlander Sport.  Specifically, customer claims that on an unknown date he was backing out of a parking space and when he took his foot off the brake, the vehicle surged and hit a fence.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4095 | RAV 4 | 2010 | 1/28/2010 | Customer called in regarding a 2010 Toyota Rav4.  Specifically, the customer claims the vehicle has an accelerator issue.  FTS did not inspect the vehicle.  It is unknown if the issue occurs while the vehicle is moving. |
| 4096 | CAMRY | 2002 | 1/28/2010 | Customer called regarding her 2002 Toyota Camry LE.  Specifically, customer claims that on unknown dates vehicle exhibited unintended acceleration while in motion, both forward and reverse, despite her foot applying the brakes. |
| 4097 | CAMRY | 2003 | 1/28/2010 | Customer called regarding her 2003 Toyota Camry LE.  Specifically, customer claims that on unknown dates her vehicle has exhibited unintended acceleration. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4098 | CAMRY | 2005 | 1/28/2010 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that in fall of 2009, while parking, she stepped on the brake lightly and the engine revved and surged forward hitting the parked car in front.  Customer claims that it was an isolated incident. |
| 4099 | RX 350 | 2010 | 1/28/2010 | Customer called regarding his 2010 Lexus RX 350.  Customer claims that on Jan 21, 2010, as he approached a stop light, he tried to brake but vehicle accelerated.  Customer claims the sudden acceleration occurred while the vehicle was already in motion. |
| 4100 | RAV 4 | 2004 | 1/28/2010 | Customer called regarding his 2004 Toyota RAV4.  Specifically, customer claims that his dad was driving the vehicle, and the accelerator pedal stuck, causing him to crash into some trees.  Customer claims that the sudden acceleration occurred while the car was already in motion. |
| 4101 | HIGHLAND ER | 2010 | 1/28/2010 | Customer called regarding her 2010 Toyota Highlander.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4102 | PRIUS | 2004 | 1/28/2010 | Customer called regarding hisi 2004 Toyota Prius.  Specifically, customer claims that on unknown dates when he went over a bump the vehicle sped up but if he pressed firmly on the brake, the brakes responded.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4103 | RAV 4 | 2009 | 1/28/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated but failed to specify a specific date.  It is unknown if FTS inspected the vehicle. The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 4104 | Camry | 2008 | 1/28/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on an unknown date, when he pressed on the accelerator to increase speed, he heard a click and the vehicle began to increase speed by itself.  Customer further claims that he was able to gain control of the vehicle, but was very scared.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4105 | CAMRY | 2010 | 1/28/2010 | Customer called regarding his 2010 Toyota Camry LE. Specifically, customer claims that on January 10, 2010, the vehicle launched forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4106 | ES350 | 2008 | 1/28/2010 | Customer called regarding her 2008 Lexus ES 350.  Specifically, customer claims that on Janaury 28, 2010, when she turned the vehicle on in the morning, while her vehicle was still in park, the rpm's revved up.  Customer further claims that she experienced unwanted acceleration approximately one week prior. |
| 4107 | CAMRY | 2002 | 1/28/2010 | Customer Customer called regarding his 2002 Toyota Camry LE. Specifically, customer claims that in August 2003 his wife could not stop the vehicle and hit a building. Customer further claims that the vehicle contines to accelerate from time to time. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4108 | AVALON | 2005 | 1/28/2010 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on November 7, 2009 the vehicle accelerated onto a curb and ran into a mailbox when she released the brakes while driving at 10-15 mph.  Customer further claims that the vehicle has had issues with a sticking pedal and increasing RPM at times.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4109 | SIENNA | 2004 | 1/28/2010 | Customer called regarding her 2004 Toyota Sienna.  Specifically, customer claims that on an unknown date she received a speeding ticket for driving 86 mph and that she believes that an acceleration defect caused the speeding. |
| 4110 | CAMRY | 2007 | 1/28/2010 | Customer called regarding his 2007 Toyota camry.  Specifically, customer claims that the vehicle has shown signs of acceleration in the past and seeks advice as to what to do.  The details of the underlying incident(s) are unclear. |
| 4111 | COROLLA | 2009 | 1/28/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that in November 2009, the vehicle was parked in front of the customer's garage when the customer went to put the vehicle into reverse and the vehicle started to speed away and collided with the garage door.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4112 | LS 460L | 2007 | 1/28/2010 | Customer called regarding his 2007 Lexus LS 460L.  Specifically, customer claims that on an unknown date his vehicle surged forward when he released the accelerator to pull into a parking spot.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4113 | CAMRY | 2007 | 1/28/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he has been in accidents within the past year caused by unintended acceleration.  Customer further claims that he has removed his floor mats.  The details of the underlying incident(s) are unclear. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4114 | CAMRY | 2009 | 1/28/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that in December 2009, he was coming to a stop sign and attempted to  slow down, but the vehicle kept going at the same speed. Customer further claims that he applied the  brakes, but the car slid into the intersection and hit an electrical box.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4115 | COROLLA | 2010 | 1/28/2010 | Customer called regarding his 2010  Toyota Corolla.  Specifically, customer claims that on an unknown date he was backing out of his garage when the vehicle suddenly accelerated on its own and hit the side of the garage.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4116 | RAV 4 | 2009 | 1/28/2010 | Customer called regarding his 2009 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle surged. |
| 4117 | RAV 4 | 2009 | 1/28/2010 | Customer called regarding his 2009 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle's gas pedal felt sticky at times and the vehicle seemed to lurch at other times. |
| 4118 | HIGHLAND ER | 2006 | 1/28/2010 | Customer called regarding his 2006 Toyota Highlander.  Specifically, customer claims that on January 22, 2010, his wife was driving and pulling into a parking space, when the vehicle suddenly accelerated, resulting in a collision.  Customer further claims the vehicle continued to accelerate even after using the brakes and only stopped when she shifted into Park.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4119 | CAMRY | 2007 | 1/28/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on January 23, 2010, his wife was driving the vehicle when she experienced unintended acceleration, which thereafter caused an accident when the vehicle ran off the highway and hit some bushes.  A Field Technical Specialist (FTS)  inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4120 | AVALON | 2007 | 1/28/2010 | Customer emailed regarding his 2007 Toyota Avalon Limited.  Specifically, customer claims that on unknown dates in 2008, he was experiencing periods of unassisted accelerations. |
| 4121 | CAMRY | 2004 | 1/28/2010 | Customer called regarding her 2004 Toyota Camry.  Specifically, customer claims that on March 8, 2008, she was involved in an accident caused by the fact that the gas pedal became stuck.  Customer further claims that she collided with a brick wall due to the problem, and that she experienced front-end damage as a result. |
| 4122 | TUNDRA | 2007 | 1/28/2010 | Customer called regarding his 2007 Toyota Tundra 4x2.  Specifically, customer claims that on November 2, 2009, his vehicle did not stop despite hitting the brake, causing him to hit another car.  On January 27, 2010, customer claims that the vehicle accelerated unintentionally as he was stopped at a red light. Customer claims that the sudden acceleration occurred while the vehicle was already in motion, in the first incident, and while the vehicle was at a full stop, in the second incident. |
| 4123 | RAV 4 | 2008 | 1/28/2010 | Customer called regarding his 2008 Toyota RAV4.  Specifically, customer claims on that on four occasions, dates unkown, his vehicle continued driving as he applied the brakes. |
| 4124 | COROLLA | 2007 | 1/28/2010 | Customer called regarding her 2007 Toyota Corolla.  Specifically, customer claims that in December 2009 the vehicle experienced unintended acceleration while she was going into a driveway.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4125 | SCION XD | 2008 | 1/28/2010 | Customer called regarding his 2008 Toyota Scion XD. Specifically, customer claims that on 3 or 4 occasions, his vehicle has accelerated as he takes his foot off the gas pedal. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4126 | CAMRY | 2004 | 1/28/2010 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on an unknown date his wife was pulling into the driveway in the vehicle when the vehicle suddenly accelerated.  Customer states that although she had her foot on the brake, the vehicle continued to accelerate on its own. Customer claims that as a result, his wife crashed into their lawn furniture and shed.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4127 | AVALON | 2006 | 1/28/2010 | Customer called regarding her 2006 Toyota Avalon.  Specifically, customer claims that she would like more information. |
| 4128 | HIGHLAND ER | 2007 | 1/28/2010 | Customer called regarding his 2007 Toyota Highlander.  Specifically, customer claims that on unknown dates the vehicle  experienced a sticking gas pedal. |
| 4129 | TUNDRA | 2010 | 1/28/2010 | Customer called regarding 2010 Toyota Tundra 4X4.  Specifically, customer claims that the vehicle jumped forward and hit a light pole. |
| 4130 | RAV 4 | 2007 | 1/28/2010 | Customer called regarding her 2007 Toyota RAV4.  Specifically, customer claims that on an unknown date the accelerator pedal stuck. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4131 | ES 330 | 2006 | 1/28/2010 | Customer called regarding her 2006 Lexus ES 330. Specifically, customer claims that on an unknown date the pedal has hooked on the floor mat. |
| 4132 | CAMRY | 2009 | 1/28/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date when he started the engine, the engine started roaring over 4500 RPM.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4133 | SEQUOIA | 2008 | 1/28/2010 | Customer called regarding his 2008 Toyota Sequoia.  Specifically, customer claims that on unknown dates the vehicle jerked when he put his foot on the accelerator pedal. |
| 4134 | AVALON | 2006 | 1/28/2010 | Customer called regarding her 2006 Toyota Avalon.  Specifically, customer claims that on unknown dates, she experienced unintended acceleration while driving up hill.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4135 | TUNDRA | 2010 | 1/28/2010 | Customer called regarding his 2010 Toyota Tundra 4x2.  Specifically, customer claims that on November 26, 2009 the vehicle was involved in an accident due to unintended acceleration.  Customer further claims that he was on an exit ramp travelling 25 to 30 mph, and that the vehicle would not stop as he was attempting to slow down and turn left.  Customer claims that he had both feet on the brake pedal but the vehicle would not stop, and that it ran into a stop sign.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4136 | CAMRY | 2010 | 1/28/2010 | Customer called regarding her 2010 Toyota Camry.  Specifically, customer claims that on an unknown date, the RPMs rev up and down. |
| 4137 | ES350 | 2008 | 1/28/2010 | Customer called regarding 2008 Lexus ES 350.  Specifically, customer claims that on an unknown date, she experienced unintended acceleration.  Customer claims that the vehicle lunged over a curb, or divider.  Customer claims that the vehicle continued to rev and run until she shut the vehicle off.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4138 | CAMRY | 2007 | 1/28/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on January 26, 2010, he was in an accident in which he hit another vehicle.  Customer further claims that he was pulling into a parking space when the vehicle accelerated on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4139 | CAMRY | 2002 | 1/28/2010 | Customer called regarding her 2002 Toyota Camry LE. Specifically, customer claims that on two occasions the vehicle has accelerated on its own as she was coming to a stop. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4140 | TUNDRA | 2007 | 1/28/2010 | Customer called regarding his 2007 Toyota Tundra 4x2.  Specifically, customer claims that on unknown dates the vehicle's transmission seemed to accelerate while he was at a stop sign with his foot on the brake.  Customer further claims that if his foot was not on the brake, the vehicle would move forward. Customer claims that the concern has been getting more frequent and severe. |
| 4141 | AVALON | 2007 | 1/28/2010 | Customer called regarding her 2007 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle had hesitation problems, sticking problems with the pedal, and  extra lurching when driving. |
| 4142 | SIENNA | 2007 | 1/28/2010 | Customer called regarding her 2007 Toyota Sienna.  Specifically, customer claims, on unknown dates, she was driving and the  vehicle suddenly accelerated on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4143 | CAMRY | 2007 | 1/28/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he has experienced unintended acceleration.  The details of the alleged underlying incident are unclear. |
| 4144 | YARIS | 2008 | 1/28/2010 | Customer called regarding her 2008 Toyota Yaris.  Customer claims , on unknown dates,  she was driving and gas pedal interfered with itself.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4145 | CAMRY | 2009 | 1/28/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle's accelerator felt sticky and required extra pressure to push it down.  Customer further claims that once the extra pressure was applied, the vehicle suddenly took off. |
| 4146 | RAV 4 | 2005 | 1/28/2010 | Customer called regarding his 2005 Toyota RAV4.  Specifically, customer claims that on an unknown date his son was driving the vehicle and the accelerator pedal stuck.  Customer further claims that the vehicle accelerated like the engine was ready to blow.  Customer claims that the sudden acceleration occurred while the car was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4147 | CAMRY | 2007 | 1/28/2010 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that [on unknown dates] her vehicle will abruptly snap or jerk when she is pulling out of the driveway.   Customer further claims that sometimes the vehicles surges.   Customer further claims that these incidents occur while the vehicle was already in motion. |
| 4148 | SEQUOIA | 2007 | 1/28/2010 | Customer called regarding his 2007 Toyota Sequoia.  Specifically, customer claims that on unknown dates the vehicle surged when his foot is on the brake. |
| 4149 | CAMRY | 2009 | 1/28/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that she has been experiencing issues with her vehicle acceleration since last year--when she tries to slow down, the vehicle seems to accelerate instead. |
| 4150 | Camry | 2009 | 1/28/2010 | Customer called regarding her Toyota vehicle.  Specifically, customer claims that on an unknown date, she had issues with her gas pedal while she was at a stop sign.  Customer further claims that the vehicle would not stop.  Customer claims that the sudden acceleration  occurred while the vehicle was already in motion. |
| 4151 | COROLLA | 2009 | 1/28/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that in December 2009 she was leaving a parking garage when the vehicle suddenly accelerated, and she hit the curb while trying to avoid impact.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4152 | TACOMA | 2006 | 1/28/2010 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerates but did not specify a date.  FTS did not inspect the vehicle.  It is unknown if the vehicle was already in motion a time of the claimed sudden acceleration. |
| 4153 | CAMRY | 2004 | 1/28/2010 | Customer wrote regarding his 2004 Toyota Camry.  Specifically, customer claims that on an unknown date there was a shaking inside of his dash board when the temperature changed.  Customer further claims that when he came to a stop and pressed the gas pedal slowly, the vehicle sped up very fast and he had to press on the brakes to stop.  Customer claims that this condition was intermittent. |
| 4154 | SEQUOIA | 2008 | 1/28/2010 | Customer called regarding her 2008 Toyota Sequoia.  Specifically, customer claims that on unknown dates the vehicle jumped like a bunny rabbit and experienced unintended acceleration issues at least twice. |
| 4155 | CAMRY | 2004 | 1/28/2010 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on an unknown date his wife was driving the vehicle when she experienced unintended acceleration.  The particulars of the underlying incident are unknown. |
| 4156 | CAMRY | 2007 | 1/28/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle jolted forward when her foot is on the gas and the vehicle sped up when using cruise control with her foot on the brake. |
| 4157 | HIGHLANDER | 2005 | 1/28/2010 | Customer called regarding her 2005 Toyota Highlander. Specifically, customer claims that on unknown dates, when driving at 45 mph or more the gas pedal would sink in on its own and in order to stop it she would have to press firmly on the brakes or shut off the engine. Customer further claims she was in an accident where she hit the vehicle in front of her, and thinks it may be due to the accelerator issue. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4158 | TACOMA | 2006 | 1/28/2010 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims she is concerned about the vehicle, but fails to provide further information.  FTS did not inspect the vehicle.  It is unknown if the vehicle was already in motion at the time of the claimed sudden acceleration. |
| 4159 | CAMRY | 2007 | 1/28/2010 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that [on unknown dates] her vehicle accelerated very quickly.  Customer further claims that the incident occurred while the vehicle was fully stopped at a stop sign as she was ready to take off. |
| 4160 | CAMRY | 2004 | 1/28/2010 | Customer called regarding his 2004 Toyota Camry.  Specifically, customer claims that on January 16, 2010, when he was driving the vehicle at 50 miles per hour on the highway, he was unable to stop and went through an intersection, hitting crossing traffic.  Customer further claims that the gas pedal stuck.  Customer claims that the vehicle is a total loss. |
| 4161 | CAMRY | 2010 | 1/28/2010 | Customer called regarding his 2010 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle accelerated quickly.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 4162 | CAMRY | 2009 | 1/28/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date his wife was driving and the vehicle accelerated on its own, causing her to hit a light pole.  Customer further states that the engine continued to rev up after the vehicle hit the pole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4163 | AVALON | 2005 | 1/28/2010 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that starting approximately 7-8 months prior to January 28, 2010, she noticed that her vehicle sometimes accelerates on the freeway.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4164 | RAV 4 | 2009 | 1/28/2010 | Customer called regarding her 2009 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle leapt ahead and felt like it accelerated by itself. |
| 4165 | 4RUNNER | 2005 | 1/28/2010 | Customer called regarding her 2005 Toyota 4Runner.  Specifically, customer claims that on unknown dates her accelerator pedal had been sticking since 2008, and that it usually happened when the weather was cold.  Customer further claims that the RPMs stayed up. |
| 4166 | CAMRY | 2009 | 1/28/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates she experienced two incidents of unintended acceleration.  Customer further claims that the first instance occurred a week after she purchased the vehicle: her husband was behind the wheel and backing out of the garage, and when he put the vehicle in park the engine began to race.  Customer further claims the second instance occurred in September 2009: she was parking when suddenly the vehicle accelerated and hit a pole.  Customer claims that  the sudden acceleration occurred while the vehicle was already in motion. |
| 4167 | CAMRY | 2005 | 1/28/2010 | Customer called regarding her 2005 Toyota Camry.  Specifically, customer claims that on unknown dates, her vehicle's accelerator pedal has become stuck.  Customer claims that this has occurred more than once.  On one occasion, customer claims, that while driving down the expressway, he came to a red light, and the vehicle accelerated, and the brakes almost did not stop the vehicle. |
| 4168 | 4RUNNER | 2006 | 1/28/2010 | Customer called regarding her 2006 Toyota 4Runner.  Specifically, customer claims that on unknown dates she has experienced unintended acceleration in the vehicle.  Customer further claims that on one occasion, she went to pass another vehicle and pressed on the accelerator when the vehicle took off very fast.  Customer claims that she attempted to apply the brakes, but that the vehicle kept accelerating.  Customer states that she was able to stop the vehicle by putting it into neutral.  Customer claims that the floor mat was in the vehicle, but that it was not trapped under the gas pedal during the incident. |
| 4169 | CAMRY | 2009 | 1/28/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle's accelerator got stuck and then the vehicle surged. |
| 4170 | RAV 4 | 2007 | 1/28/2010 | Customer called regarding her 2007 Toyota RAV4.  Specifically, customer claims that on an unknown date she was driving at 25 mph when accelerator pedal stuck and vehicle went forward on its own, causing her to hit a lower embankment.  Customer claims that the sudden acceleration occurred while the car was already in motion. |
| 4171 | COROLLA | 2008 | 1/28/2010 | Customer called regarding her 2008 Toyota Corolla. Specifically, customer claims that on October 10, 2008 and October 21, 2009, the vehicle was involved in two accidents which she believes were caused by the accelerator pedal. |
| 4172 | IS350 | 2006 | 1/28/2010 | Customer called regarding her 2006 Lexus IS 350. Specifically, customer claims that on unknown dates, on two separate occasions in 2008, an unidentified incident occurred. |
| 4173 | CAMRY | 2006 | 1/28/2010 | Customer called regarding his 2006 Toyota Camry.  Specifically, customer claims that on an unknown date he had an issue with a sticking pedal. |
| 4174 | TUNDRA | 2007 | 1/28/2010 | Customer called regarding her 2007 Toyota Tundra 4x2.  Specifically, customer claims that on an unknown date her vehicle lunged when put into drive.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4175 | CAMRY | 2005 | 1/28/2010 | Customer called regarding his 2005 Toyota Camry.  Specifically, customer claims that on unknown dates, he had an acceleration concern.  Customer claims that his vehicle starts to jerk forward and when he hits the brake, the vehicle moves forward.  Customer claims that this usually occurs when the vehicle is in the stop position.  Customer further claims that this condition happens once a month. |
| 4176 | RAV 4 | 2007 | 1/28/2010 | Customer called regarding her 2007 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 4177 | CAMRY | 2007 | 1/28/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on January 22, 2010, she experienced unintended acceleration as she made a right turn in the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4178 | SC 430 | 2002 | 1/28/2010 | Customer called regarding her 2002 Lexus SC 430.  Specifically, customer claims that on unknown dates her vehicle exhibited acceleration problems.  An FTS inspected the vehicle. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 4179 | TUNDRA | 2006 | 1/28/2010 | Customer called regarding her 2006 Toyota Tundra.  Specifically, customer claims that, on January 8, 2010, she was driving and gas pedal got stuck causing her to hit a tanker truck.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4180 | CAMRY | 2010 | 1/28/2010 | Customer called regarding his 2010 Toyota Camry SE. Specifically, customer claims that on unknown dates when he stepped on the gas pedal it did not respond quickly. Customer further claims when he was coming to a stop the vehicle's idle was really high, and when he released the brake, the vehicle jumped forward and the engine was revving. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4181 | COROLLA | 2009 | 1/28/2010 | Customer called regarding her 2009 Toyota Corolla LE. Specifically, customer claims that on unknown dates while stopping the vehicle sometimes lurched forward. |
| 4182 | AVALON | 2010 | 1/28/2010 | Customer wrote regarding his 2010 Toyota Avalon.  Specifically, customer claims that on unknown dates he noticed that when he approached an intersection or traffic light, his vehicle continued to accelerate. Customer further claims that he felt as if his vehicle lunged forward as he took his foot off the accelerator pedal to apply the brakes.  Customer states that the sensation was as if the cruise control was engaged even though this was not the case.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4183 | CAMRY | 2010 | 1/28/2010 | Customer called regarding her 2010 Toyota Camry.  Specifically, customer claims that on January 29, 2010, her daughter was making a turn when the vehicle suddenly accelerated and would not stop until she turned the vehicle off and put on the parking brake. |
| 4184 | CAMRY | 2007 | 1/28/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer requests whether her vehicle is involved in the sticky pedal recall.  Customer further claims that she is having problems with her vehicle in that her vehicle is "knocking" and that her engine is accelerating.  Further details are unclear. |
| 4185 | RAV 4 | 2008 | 1/28/2010 | Customer called regarding her 2008 Toyota RAV4.  Specifically, customer claims that on an unknown date the gas pedal got stuck and that she got into an accident. |
| 4186 | COROLLA | 2008 | 1/28/2010 | Customer called regarding her 2008 Toyota Corolla. Specifically, customer claims that on an unknown date she was approaching a crosswalk and pressed the brake, which slowed but did nto stop the vehicle, resulting in a collision.  Customer further claims she used to own a 2006 Toyota Corolla which also experienced a sticking gas pedal. |
| 4187 | CAMRY | 2009 | 1/28/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on January 28, 2010, he was driving 25 mph and attempted to brake, but the vehicle picked up speed.  Customer further claims that as a result of the acceleration, he hit a curb.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4188 | AVALON | 2007 | 1/28/2010 | Customer called and emailed regarding her 2007 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle revved when starting to accelerate and then jerked. |
| 4189 | CAMRY | 2003 | 1/28/2010 | Customer's daughter called regarding her father's 2003 Toyota Camry LE.  Specifically, customer's daughter claims that the vehicle's gas pedal got stuck and caused the vehicle to go through a stop sign and red light and hit a pole.  Customer's daughter claims that the sudden acceleration occurred while vehicle was already in motion. |
| 4190 | Tacoma | 2008 | 1/28/2010 | Customer called regarding his 2008 Toyota Tacoma.  Specifically, customer claims that on unknown dates, he experienced sudden acceleration.  Customer further claims that this happened when the vehicle was in "drive" and his foot was on the brake. |
| 4191 | MATRIX | 2009 | 1/28/2010 | Customer called regarding her 2009 Toyota Corolla Matrix.  Specifically, customer claims that on unknown dates the vehicle jerked when she applied the brakes. |
| 4192 | CAMRY | 2010 | 1/28/2010 | Customer called regarding her 2010 Toyota Camry.  Specifically, customer claims that in December 2009, she had an accident, but is not aware of how it happened. |
| 4193 | COROLLA | 2010 | 1/28/2010 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date he experienced sudden acceleration. |
| 4194 | MATRIX | 2009 | 1/28/2010 | Customer called regarding her 2009 Toyota Corolla Matrix.  Specifically, customer claims that in December 2009 the vehicle accelerated on its own.  Customer further claims that acceleration occurred again in January.  Customer further claims that the center consold lid was broken. |
| 4195 | AVALON | 2005 | 1/28/2010 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates she experienced acceleration concerns. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4196 | CAMRY | 2007 | 1/28/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on January 20, 2010, his son was driving the vehicle and coming to a stop sign when the car failed to stop, running the stop sign and accelerating into a tree.  Customer claims that estimated speed at impact was 40 to 45 miles per hour.  Customer states that front end of vehicle was damaged.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4197 | TACOMA | 2006 | 1/29/2010 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerates, which caused an accident on 11/9/2009.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 4198 | COROLLA | 2009 | 1/29/2010 | Customer called regarding her 2009 Toyota Corolla LE.  Specifically, customer claims that on unknown dates her vehicle lurched forward after the gas pedal was pressed. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4199 | TUNDRA | 2007 | 1/29/2010 | Customer called regarding his 2007 Toyota Tundra 4x2.  Specifically, customer claims that on unknown dates the vehicle accelerated on its own while he was driving. |
| 4200 | AVALON | 2006 | 1/29/2010 | Customer called regarding her 2006 Toyota Avalon XLS.  Specifically, customer claims that on unknown dates, she noticed that it felt like her vehicle was driving when she was not pressing on the brakes. Customer further claims she experienced the brakes making a strange noise while slowing down. |
| 4201 | CAMRY | 2010 | 1/29/2010 | Customer's girlfriend called regarding customer's 2010 Toyota Camry LE. Specifically, customer's girlfriend claims that on an unknown date, she was coming out of a parking lot when suddenly the vehicle jumped and accelerated.  Customer further claims that when he took his foot off the gas the vehicle took a while to slow down. Customer claims that the sudden acceleration occurred while the vehicle already in motion. |
| 4202 | CAMRY | 2009 | 1/29/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on 1/22/2010, as she was backing out of the driveway, the vehicle took off, causing her to hit a tree that had previously fallen.  Customer further claims that she tried to brake during the accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4203 | CAMRY | 2009 | 1/29/2010 | Customer's daughter called regarding customer's 2009 Toyota Camry.  Specifically, customer claims that on unknown dates he experienced the vehicle unintentionally accelerating. |
| 4204 | CAMRY | 2009 | 1/29/2010 | Customer called regarding his 2009 Toyota Camry Hybrid. Specifically, customer claims that on 2/1/10 he was driving on the expressway in heavy traffic when the vehicle surged, resulting in an accident. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4205 | CAMRY | 2009 | 1/29/2010 | Customer called regarding his 2009 Toyota Camry Hybrid. Specifically, customer claims that on 2/1/10 he was driving on the expressway in heavy traffic when the vehicle surged, resulting in an accident. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4206 | ES350 | 2009 | 1/29/2010 | Customer called regarding her 2009 Lexus ES 350. |
| 4207 | CAMRY | 2007 | 1/29/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on January 26, 2010 the vehicle unintentionally jumped forward into a wall when she lightly pressed the gas pedal.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4208 | HIGHLANDER | 2010 | 1/29/2010 | Customer called regarding her 2010 Toyota Highlander Ltd.  Specifically, customer claims that on an unknown date she was backing up and the vehicle would not move until she pressed the accelerator very hard, and then it jerked and jumped back.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4209 | TUNDRA | 2007 | 1/29/2010 | Customer called regarding his 2007 Toyota Tundra 4x2.  Specifically, customer claims that on unknown dates the vehicle experienced two instances of acceleration problems.  Customer further claims that the dealer repaired the vehicle and that he has no complaints with the vehicle.  Customer further claims that he was unhappy with the service department. |
| 4210 | CAMRY | 2008 | 1/29/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on unknown dates his vehicle accelerated before it slowed down when his foot is on the brake. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4211 | AVALON | 2008 | 1/29/2010 | Customer called regarding his 2008 Toyota Avalon Limited.  Specifically, customer claims that on an unknown date, he almost drove through his garage door because the vehicle accelerated.  Customer further claims that he was accused of stepping on the gas instead of the brakes by his neighbors.  This call was to document his concern about the acceleration.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4212 | AVALON | 2010 | 1/29/2010 | Customer called regarding his 2010 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle surged when his wife applied the brakes. |
| 4213 | CAMRY | 2009 | 1/29/2010 | Customer called regarding his 2009 Toyota Camry LE. Specifically, customer claims that on multiple unknown dates he has to press the gas pedal really  hard for the vehicle to accelerate, then it accelerates and jerks with a loud sound. Customer further claims his steering has locked 3 times.  Customer claims his concern about the accelerator pedeal started 4-5 months before the media release. The Case Manager advised the sticky pedal is a wear issue; repairs were made to the vehicle and customer claims no further issue. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4214 | CAMRY | 2007 | 1/29/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on two occasions, dates unknown, his vehicle unintentionally accelerated. |
| 4215 | CAMRY | 2009 | 1/29/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle accelerated. |
| 4216 | CAMRY | 2007 | 1/29/2010 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that on January 25, 2010 the vehicle suddenly took off as his daughter was backing out of the driveway, causing her to crash into a concrete pole. w Customer further claims that the vehicles bumper was damaged.  Customer alleges that the incident occurred while the vehicle was already in motion. |
| 4217 | TUNDRA | 2008 | 1/29/2010 | Customer called regarding 2008 Toyota Tundra 4X4.  Specifically, customer claims that on January 12, 2010 when his wife was driving the car and applied the brake, the truck lurched forward and rear ended another vehicle.  Customer claims that the engine revved.  Customer claims that sudden acceleration occurred while the vehicle was at a full stop. |
| 4218 | CAMRY | 2007 | 1/29/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on two occasions, dates unknown, his vehicle unintentionally accelerated. |
| 4219 | RAV 4 | 2009 | 1/29/2010 | Customer called regarding her 2009 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle jerked and then slowed down when she pressed the accelerator pedal. |
| 4220 | CAMRY | 2007 | 1/29/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on 1/28/2010 his wife was parking the vehicle when it raced and jumped over a concrete curb. |
| 4221 | TACOMA | 2007 | 1/29/2010 | Customer called regarding her 2007 Toyota Tacoma PreRunner.  Specifically, customer claims that on January 9, 2010 the vehicle just took off as she was making a turn while leaving her home.  Customer further claims that she tried to hit the brakes, and drove off the road and hit a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4222 | TUNDRA | 2008 | 1/29/2010 | Customer called regarding her 2008 Toyota Tundra 4x2.  Specifically, customer claims that on an unknown date the vehicle accelerated unintentionally. Customer further claims that her entire family is afraid of the vehicle. |
| 4223 | COROLLA | 2009 | 1/29/2010 | Customer called regarding her 2009 Toyota Corolla S.  Specifically, customer claims that on an unknown date, she the vehicle lunged forward. |
| 4224 | CAMRY | 2007 | 1/29/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on five or six occasions, dates unknown, vehicle accelerated by itself when applying or letting off the brakes. |
| 4225 | PRIUS | 2009 | 1/29/2010 | Customer called regarding his 2009 Toyota Prius.  Specifically, the customer claims that on 5/19/09, the vehicle unintentionally accelerated into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4226 | CAMRY | 2007 | 1/29/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on more than one occasion, dates unknown, she experienced unintended acceleration on her vehicle. |
| 4227 | COROLLA | 2010 | 1/29/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that she has been having issues with the vehicle and is scared to drive it. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4228 | RAV 4 | 2009 | 1/29/2010 | Customer called regarding her 2009 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle lunged forward and the engine accelerated when she put it in drive after backing out.  Customer further claims that she had to put the vehicle in neutral.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4229 | PRIUS | 2008 | 1/29/2010 | Customer called regarding his 2008 Toyota Pruis.  Specifically, the customer claims that on 12/26/09, the vehicle unintentionally accelerated into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4230 | CAMRY | 2009 | 1/29/2010 | Customer called regarding his 2009 Toyota Camry LE.  Specifically, customer claims that on an unknown date he was approaching a stop light at approximately 20-30 mph; he applied the brake but the vehicle continued to move.  Customer put the vehicle in neutral and removed the key.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4231 | CAMRY | 2009 | 1/29/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates she experienced unintended acceleration four times since she purchased the vehicle.  Customer further claims that the vehicle was not responsive to the brakes, and that when it did respond, it would not accelerate.  Customer further claims that this occurred about twice a week, and happened more often when she was driving downhill |
| 4232 | MATRIX | 2010 | 1/29/2010 | Customer called regarding his 2010 Toyota Corolla Matrix.  Specifically, customer claims that on January 26, 2010, he was approaching a stop sign and put his foot on the brake, but the brakes did not work and the RPMs were racing.  Customer further claims that the vehicle went up on a high curb and hit the stop sign post.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4233 | ES350 | 2007 | 1/29/2010 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on January 28, 2010 the vehicle was involved in an accident.  Customer further claims that in December 2009 the vehicle was involved in an accident.  An FTS inspected the vehicle after the first accident. |
| 4234 | COROLLA | 2010 | 1/29/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date she was pulling slowly into a parking spot when the vehicle surged forward and was stopped by a big bush.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4235 | COROLLA | 2010 | 1/29/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on December 27, 2009, she was driving out of a parking lot and applied the brakes when another vehicle was coming, but her vehicle kept moving and collided with the other vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4236 | COROLLA | 2010 | 1/29/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on December 18, 2009, she stepped on the brakes and had the pedal all the way down but the vehicle continued accelerating by itself and hit a boulder.  Customer further claims that on unknown dates the vehicle felt like it accelerated on its own like it was in cruise control mode all the time.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion |
| 4237 | TUNDRA | 2007 | 1/29/2010 | Customer called regarding her 2007 Toyota Tundra 4x2.  Specifically, customer claims that on unknown dates the vehicle experienced unwanted acceleration.  Customer further claims that she thought it was the floor mats, but that after removing them the vehicle continued to accelerate. |
| 4238 | CAMRY | 2007 | 1/29/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on an unknown date her vehicle revved up while driving at a slow speed. |
| 4239 | PRIUS | 2009 | 1/29/2010 | Customer called regarding his 2009 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4240 | CAMRY | 2007 | 1/29/2010 | Customer's son-in-law called on her behalf regarding her 2007 Toyota Camry.  Specifically, son-in-law claims that the vehicle accelerated more than it should have when customer put vehicle in reverse and hit a mail box. |
| 4241 | RAV 4 | 2009 | 1/29/2010 | Customer emailed regarding her 2009 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle jumped when accelerating into a turn or starting off.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 4242 | CAMRY | 2007 | 1/29/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle took off after the light changed green while at a stop light.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4243 | RAV 4 | 2009 | 1/29/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle suddenly unintentionally accelerates, which caused an accident on any unspecified date.  FTS did not inspect the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 4244 | TACOMA | 2005 | 1/29/2010 | Customer called in regarding a 2005 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerates, but failed to specify a date.  FTS did not inspect the vehicle.  It is unknown if the claimed sudden acceleration occurs while the vehicle is already in motion. |
| 4245 | AVALON | 2007 | 1/29/2010 | Customer called regarding his 2007 Toyota Avalon XLS.  Specifically, customer claims that on January 27 [year unknown], the customer was involved in an accident that he believes was caused by an accelerating pedal.  Customer describes the incident as a surging forward, fish tail, zig zag, and then he crossed lanes and hit another vehicle.  Customer further claims he complained to his dealer about a similar incident happening in 2009.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4246 | CAMRY | 2009 | 1/29/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date his wife was driving and made a right turn, and he had to grab the wheel to avoid hitting a tree.  Customer further states that on January 28, 2010, the vehicle again accelerated on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4247 | CAMRY | 2008 | 1/29/2010 | Customer called regarding his 2008 Toyota Camry LE.   Specifically, customer claims that on unknown date when moving forward from a stopped position his vehicle lurched forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4248 | SEQUOIA | 2008 | 1/29/2010 | Customer called in regarding a 2008 Toyota Sequoia.  Specifically, the customer claims the vehicle suddenly unintentionally accelerates, but failed to specify a date.  FTS did not inspect the vehicle.  It is unknown if the claimed sudden acceleration occurs while the vehicle is already in motion. |
| 4249 | ES350 | 2009 | 1/29/2010 | Customer called regarding his 2009 Lexus ES 350.  Specifically, customer claims that on an unknown date, he twice experienced the unintentional acceleration. |
| 4250 | COROLLA | 2009 | 1/29/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date, she had experienced issues with the accelerator pedal on three occasions.  Customer further claims that on one instance, she swerved into an ongoing traffic lane. |
| 4251 | CAMRY | 2009 | 1/29/2010 | Customer called regarding his 2009 Toyota Camry LE. Specifically, customer claims that on 2/27/10 he was attempting to pass a vehicle starting at approximately 6-12 mph, when he changed lanes the vehicle launched forward resulting in a collission.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4252 | CAMRY | 2007 | 1/29/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, claims that on multiple occasions, dates unknown, she has had difficulty preventing the car from jumping forward while applying the brakes at a stop sign. |
| 4253 | CAMRY | 2009 | 1/29/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date he was driving down the highway and the vehicle seemed to take off even though the gas pedal was not pressed. |
| 4254 | COROLLA | 2009 | 1/29/2010 | Customer called regarding her 2009 Toyota Corolla S.  Specifically, customer claims that on January 28, 2010, she changed the gear from park to drive and the engine started racing and the vehicle was trying to lurch forward.  Customer further claims that she had her foot on the brake the entire time. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4255 | CAMRY | 2008 | 1/29/2010 | Customer called regarding her 2008 Toyota Camry hybrid.  Specifically, customer claims that on unknown dates the vehicle was having issues accelerating on its own. |
| 4256 | CAMRY | 2007 | 1/29/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on 07/15/2008 her son was driving the vehicle when it accelerated on its own and crashed.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4257 | CAMRY | 2010 | 1/29/2010 | Customer called regarding her 2010 Toyota Camry XLE.  Specifically, customer claims that on December 26, 2009, her accelerator pedal got stuck and her vehicle lunged forward when she was driving about 25 mph, causing her to rear end another vehicle and her vehicle to go into a ditch.  Customer further claims her son heard the engine rev when it was in the ditch.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4258 | COROLLA | 2010 | 1/29/2010 | Customer called regarding his 2010 Toyota Corolla. Specifically, customer wanted to know what vehicles were involved in the pedal recall. |
| 4259 | CAMRY | 2010 | 1/29/2010 | Customer called regarding her 2010 Toyota Camry LE.   Specifically, customer claims that on January 28, 2010, her vehicle experienced unintended acceleration three times while she was driving in a snow storm.  Customer further claims that  her vehicle surged forward and would not stop until she slammed on the brake and put the vehicle in neutral. |
| 4260 | RAV 4 | 2010 | 1/29/2010 | Customer called regarding his 2010 Toyota RAV4. Specifically, customer claims that on an unknown date the vehicle surged forward and accelerated when his foot was on the brake. |
| 4261 | AVALON | 2006 | 1/29/2010 | Customer called regarding her 2006 Toyota Avalon Limited. Specifically, customer claims that on unknown dates, every once in a while, she gets a hesitation while accelerating.   Customer claims that she is seeking an extended warranty.  Customer claims that the incidents of sudden acceleration occurred while the vehicle was already in motion. |
| 4262 | COROLLA | 2010 | 1/29/2010 | Customer called regarding her 2010 Toyota Corolla. Specifically, customer claims that on an unknown date the brake pedal felt like it was vibrating and the vehicle did not know whether it wanted to stop or go. Customer further claims that there was a burning small from over the right wheel. |
| 4263 | CAMRY | 2010 | 1/29/2010 | Customer called regarding her 2010 Toyota Camry. Specifically, customer claims that on an unknown date, the vehicle experienced hesitation issues. |
| 4264 | CAMRY | 2010 | 1/29/2010 | Customer's son-in-law called regarding customer's 2010 Toyota Camry XLE.   Specifically, customer claims that in December 2009 her vehicle lunged while she was driving. |
| 4265 | CAMRY | 2009 | 1/29/2010 | Customer called regarding her 2009 Toyota Camry. Specifically, customer claims that on unknown dates when she drove the vehicle, she felt that the engine was accelerating.  Customer further claims that the RPM was usually high -- somewhere in the middle --- when the vehicle was in park. |
| 4266 | AVALON | 2008 | 1/29/2010 | Customer called regarding her 2008 Toyota Avalon XLS. Specifically, customer claims that on January 23, 2010, while her vehicle was traveling 20 mph down the street, the vehicle in front of her suddenly stopped, he pressed the brakes but his vehicle would not stop.  A time for inspection was set.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4267 | CAMRY | 2010 | 1/29/2010 | Customer called regarding his 2010 Toyota Camry XLE.  Specifically, customer claims that on an unknown date his accelerator pedal concern was slow to respond, and described it as jerking and stiff. |
| 4268 | PRIUS | 2008 | 1/29/2010 | Customer called regarding his 2008 Toyota Prius.  Specifically, the customer claims that on 4/17/08, the vehicle unintentionally accelerated into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4269 | CAMRY | 2010 | 1/29/2010 | Customer called regarding her 2010 Toyota Camry SE. Specifically, customer claims that on unknown dates when coming to a stop and braking, the vehicle felt like it was accelerating and the vehicle revved. Customer further claims that when she put her foot on the brake the vehicle rpms seemed to go higher.  Customer further claims that there was a vibrating noise.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4270 | CAMRY | 2009 | 1/29/2010 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on vacrious unknown dates the vehicle surges when taking her foot off the gas pedal.  Customer further claims that she has tried to repair the vehicle several times, but it still surges and is getting worse over time. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4271 | COROLLA | 2009 | 1/29/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that on January 19, 2010, she was driving and tried to brake when traffic in front of her was stopping but vehicle did not stop and hit vehicle in front of her.  Customer further claims that on an unknown date vehicle accelerated by itself when the vehicle was parked.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4272 | COROLLA | 2009 | 1/29/2010 | Customer called regarding his 2009 Toyota Corolla. Specifically, customer claims that in October 2009 he was driving on the highway at about 65 mph when he applied the brakes, but the vehicle kept going, resulting in a collision.  Customer further claims he thinks it may have been a problem with the gas pedal instead of the brake. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4273 | HIGHLANDER | 2008 | 1/29/2010 | Customer called regarding his 2008 Toyota Highlander.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4274 | COROLLA | 2009 | 1/29/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on January 29, 2010, he put the vehicle in reverse and the vehicle accelerated.  He applied the brakes hard and put the vehicle in drive and the vehicle accelerated again.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4275 | AVALON | 2008 | 1/29/2010 | Customer called regarding his 2008 Toyota Avalon XL.  Specifically, customer claims that on January 14, 2010, while approaching a stop sign and applying the brakes, the vehicle accelerated on its own.  Customer further claims that he tried to apply the brakes but the vehicle would not stop and it hit the car in front of him.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4276 | CAMRY | 2007 | 1/29/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on 12/15/2009 his vehicle accelerated while he was exiting the freeway and applying the brakes. |
| 4277 | COROLLA | 2009 | 1/29/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on January 27, 2010, he was exiting the highway when the vehicle started speeding up and he could not stop it.  He slowed it down by putting on the brake and emergency brake and smelled something burning.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4278 | AVALON | 2008 | 1/29/2010 | Customer called regarding her 2008 Toyota Avalon.  Specifically, customer claims that on an unknown date she was driving about 30 mph when the vehicle surged.  Customer  put her foot on the brakes and stopped the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4279 | CAMRY | 2010 | 1/29/2010 | Customer called regarding her 2010 Toyota Camry LE.  Specifically, customer claims that on unknown dates she experienced problems with the vehicle accelerating.  Customer further claims that on an unknown date, she was pulling into the garage and the vehicle jumped into acceleration.  Customer claims that the sudden acceleration occurred while the vehicle already in motion. |
| 4280 | COROLLA | 2009 | 1/29/2010 | Customer called regarding her 2009 Toyota Corolla XRS.  Specifically, customer claims that on unknown dates when traveling over 70mph, she felt as if vehicle jumped.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4281 | TUNDRA | 2007 | 1/29/2010 | Customer called regarding his 2007 Toyota Tundra 4x4.  Specifically, customer claims that on an unknown date the vehicle accelerated unexpectedly from idle and ran into a pole.  Customer further claims that his foot was not on the gas.  Customer further claims that the vehicle cannot accelerate past 20 mph.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4282 | VENZA | 2009 | 1/29/2010 | Customer called regarding 2009 Venza.  Specifically, customer claims that vehicle sometimes speeds up on its own. |
| 4283 | CAMRY | 2007 | 1/29/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that in April 2009 her sister was driving the vehicle and swerved to avoid a cat, but the vehicle accelerated and struck the curb. |
| 4284 | COROLLA | 2009 | 1/29/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date she experienced unintended acceleration. |
| 4285 | CAMRY | 2007 | 1/29/2010 | Customer called regarding her 2007 Toyota Camry LE.   Specifically, customer claims that in January and March 2009 she had two accidents.  When the first accident occurred she was pulling into a parking space when the vehicle accelerated, causing her to run over the parking block.   In the second accident, she was at a stop sign in a parking lot when her vehicle accelerated like dynamite, causing her vehicle to ran over an embankment and onto the sidewalk.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and  while already in motion. |
| 4286 | CAMRY | 2007 | 1/29/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on unknown dates his vehicle accelerates more than it should when he puts the vehicle in motion at a green light. |
| 4287 | CAMRY | 2010 | 1/29/2010 | Customer called regarding her 2010 Toyota Camry LE. Specifically, customer claims that on various unknown dates the car hesitates when accelerating or braking. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4288 | CAMRY | 2007 | 1/29/2010 | Daughter called on customer's behalf regarding his 2007 Toyota Camry.  Specifically, daughter claims that on 6/19/2009 customer was involved in a sever accident after his vehicle flew off the freeway.  Daughter claims that father does not recall accident but she believes a sudden acceleration might have caused it. |
| 4289 | CAMRY | 2010 | 1/29/2010 | Customer called regarding his 2010 Toyota Camry LE. Specifically, customer claims that on multiple unknown dates his vehicle has experienced unintended acceleration.  Customer further claims that when turning when using the cruise control the vehicle starts accelerating.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4290 | CAMRY | 2010 | 1/29/2010 | Customer called regarding his 2010 Toyota Camry LE. Specifically, customer claims that on two unknown dates the vehicle experienced unintended acceleration.  Customer did not indicate if the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 4291 | CAMRY | 2009 | 1/29/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on an unknown date her mother was involved in a vehicle accident. |
| 4292 | CAMRY | 2009 | 1/29/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates twice she had to pump the brakes. |
| 4293 | ES350 | 2007 | 1/29/2010 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on unknown dates the vehicle surged forward and hit things several times.  An FTS inspected the vehicle. |
| 4294 | HIGHLANDER | 2008 | 1/29/2010 | Customer called regarding his 2008 Toyota Highlander.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4295 | CAMRY | 2007 | 1/29/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on an unknown date his vehicle unexpectedly accelerated twice while on cruise control. |
| 4296 | COROLLA | 2009 | 1/29/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle had acceleration problems. |
| 4297 | TUNDRA | 2010 | 1/29/2010 | Customer called regarding his 2010 Toyota Tundra 4x2.  Specifically, customer claims that on an unknown date the vehicle experienced pedal acceleration while pulling a trailer.  Customer further claims that the pedal was not stuck.  An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4298 | RAV 4 | 2009 | 1/29/2010 | Customer called regarding his 2009 Toyota RAV4 Limited.  Specifically, customer claims that on unknown dates when his wife slowly pressed the accelerator it was slow to return and the vehicle surged as it accelerated. |
| 4299 | CAMRY | 2008 | 1/29/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on an unknown date she had one accident where the vehicle surged and caused extensive damage. |
| 4300 | CAMRY | 2009 | 1/29/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle accelerated and made him afraid to drive it. |
| 4301 | CAMRY | 2009 | 1/29/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that in Decem ber 2009, she was driving about 35 mph in the snow when the vehicle unintentionally accelerated to 45 mph.  Customer further claims that she always has put two floor mats in the floor of her vehicle. |
| 4302 | MATRIX | 2009 | 1/29/2010 | Customer called regarding his 2009  Toyota Corolla Matrix.  Specifically, customer claims that on unknown dates the vehicle hesitated then jumped into gear. |
| 4303 | AVALON | 2008 | 1/29/2010 | Customer called regarding his 2008 Toyota Avalon Limited.  Specifically, customer claims that on April 15, 2009, while his wife was pulling into a parking space, the vehicle accelerated into a wall.  Customer claims his wife heard the rubber burn.  Customer further claims he has a recurring issue with this vehicle.  A Field Technical Specialist was assigned to look into the concern.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4304 | COROLLA | 2010 | 1/29/2010 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on January 27, 2010, he was pulling out of his garage when the vehicle accelerated and hit the garage of the house across the street and hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4305 | COROLLA | 2010 | 1/29/2010 | Customer called regarding his 2010 Toyota Corolla. |
| 4306 | CAMRY | 2008 | 1/30/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on an unknown date his vehicle experienced unintended acceleration while in reverse. |
| 4307 | CAMRY | 2008 | 1/30/2010 | Customer claims that on her unknown date her son was driving her 2008 Toyota Camry LE when the vehicle suddenly surged forward.  Customer claims that he was able to drive the vehicle to the side of the road and the pedal returned to its original position.  Customer alleges that the incident occured while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4308 | COROLLA | 2009 | 1/30/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date in 2008 his wife experienced a sudden acceleration while driving and hit a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4309 | RAV 4 | 2010 | 1/30/2010 | Customer called in regarding a 2010 Toyota Rav4.  No further information. |
| 4310 | CAMRY | 2009 | 1/30/2010 | Customer called regarding her 2009 Toyota Camry LE.  Specifically, customer claims that on unknown dates when she accelerated her vehicle lurched.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4311 | COROLLA | 2009 | 1/30/2010 | Customer called regarding her 2009  Toyota Corolla.  Specifically, customer claims that on unknown dates her vehicle's RPM seemed to be higher than normal and that she had received two speeding tickets. |
| 4312 | CAMRY | 2010 | 1/30/2010 | Customer called regarding her 2010 Toyota Camry XLE.  Specifically, customer claims that on an unknown date,  she was driving vehicle and vehicle started jumping and accelerating.  Customer claims  that the sudden acceleration occurred while the vehicle was already in motion. |
| 4313 | COROLLA | 2010 | 1/30/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date she felt the vehicle accelerate on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4314 | CAMRY | 2007 | 1/30/2010 | Customer's wife called regarding his 2007 Toyota Camry.  No specifics of incident are provided. |
| 4315 | CAMRY | 2010 | 1/30/2010 | Customer called regarding her 2010 Toyota Camry XLE.  Specifically, customer claims that on an unknown date,  she was driving vehicle and vehicle started jumping and accelerating.  Customer claims  that the sudden acceleration occurred while the vehicle was already in motion. |
| 4316 | CAMRY | 2009 | 1/30/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that in November 2009, she was driving when she had to press the brakes and did so, but her car did not stop, causing her to run into the vehicle in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4317 | CAMRY | 2008 | 1/30/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on January 8, 2010, she was pulling into a parking spot with her foot on the gas pedal, driving approx. 5-10 mph, when the vehicle accelerated more than it should have and hit another vehicle and a light post.  Customer further claims that there was no driver floor mat in the vehicle at the time of the accident.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4318 | COROLLA | 2010 | 1/30/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on unknown dates the customer's mother had some incidents with the vehicle surging. |
| 4319 | HIGHLAND ER | 2008 | 1/30/2010 | Customer called regarding her 2008 Toyota Highlander.  Specifically, customer claims that on January 26, 2010, she was parking her vehicle and lightly pressed on the gas pedal when the vehicle lurched forward and hit a dumpster.  Customer further claims that she was able to control the vehicle by braking and putting the vehicle into neutral.  A Field Technical Specialist inspected the vehicle.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4320 | TUNDRA | 2007 | 1/30/2010 | Customer called regarding his 2007 Toyota Tundra 4x4.  Specifically, customer claims that on January 28, 2010 the vehicle accelerated forward and the engine went full throttle when he applied the brake and he ran into another vehicle in front of him.  Customer claims that he feels the accident was related to the cruise control.  Customer further claims that approximately two weeks prior the vehicle experienced unintended acceleration and he had to stand on the brake to regain control of the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4321 | CAMRY | 2007 | 1/30/2010 | Customer called regarding his 2007 Toyota Camry.  Without providing specifics, customer claims that his vehicle has experienced unintended acceleration. |
| 4322 | CAMRY | 2007 | 1/30/2010 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that [on unknown dates] her vehicle sometimes jumps forward from a full stop.  Customer further claims that sometimes the vehicle shifts roughly.   Customer alleges that these incidents occur while the vehicle is at a full stop. |
| 4323 | CAMRY | 2007 | 1/30/2010 | Customer called regarding her 2007 Toyota Camry LE (V6).   Specifically, customer claims that on unknown dates she experienced unintended acceleration when she was going in reverse and then tapped the gas pedal.  Customer further claims that the sudden acceleration caused her to fly across the street. |
| 4324 | CAMRY | 2008 | 1/30/2010 | Customer called regarding her 2008 Toyota Camry LE (V6).  Specifically, customer claims that on January 28, 2009, the vehicle surged forward and hit another vehicle. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4325 | CAMRY | 2009 | 1/30/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date while parking the car in a parking lot, he put the vehicle in drive but the car started to roll back in reverse. |
| 4326 | TUNDRA | 2008 | 1/30/2010 | Customer called regarding her 2008 Toyota Tundra 4x2.  Specifically, customer claims that on unknown dates the vehicle experienced three instances of unintended acceleration. |
| 4327 | ES350 | 2008 | 1/30/2010 | Customer called regarding his 2008 Lexus ES 350.  Specifically, customer claims that on an unknown date, he was involved in an incident with unexpected acceleration. |
| 4328 | COROLLA | 2010 | 1/30/2010 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date he experienced sudden acceleration while driving.  He shifted into neutral and pulled over to the side of the road and hit the curb.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4329 | CAMRY | 2007 | 1/30/2010 | Customer's husband called regarding customer's 2007 Toyota  Camry LE (V6).   Specifically, customer claims that in January 2010 she experienced unintended acceleration where the pedal stuck to the ground. Customer further claims that she hit the brakes hard, put the vehicle into neutral and pulled it off the road. |
| 4330 | CAMRY | 2010 | 1/30/2010 | Customer called regarding his 2010 Toyota Camry LE. Specifically, customer claims that on an unknown date he was parked to fill the gas tank. Customer claims the key was in the ignition, the vehicle was in Park, and the handbrake was applied; while he was outside the vehicle, the vehicle began to move forward.  He got in the car and pulled the handbrake again, but it did not stop, so he pressed on the brake pedal hard, and the vehicle finally stopped. Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 4331 | RAV 4 | 2010 | 1/30/2010 | Customer called in regarding a 2010 Toyota Rav4.  Specifically, the customer claims the vehicle suddenly unintentionally accelerates, but failed to specify a date.  FTS did not inspect the vehicle.  It is unknown if the claimed sudden acceleration occurs while the vehicle is already moving. |
| 4332 | COROLLA | 2009 | 1/30/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on January 29, 2010 he had his cruise control on, took it off, and when he turned it back on the vehicle suddenly accelerated even though he was not pushing on the accelerator pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4333 | TACOMA | 2007 | 1/30/2010 | Customer called regarding his 2007 Toyota Tacoma.  Specifically, customer claims that on an unknown date the vehicle lurched forward and revved up pretty high when trying to go forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4334 | CAMRY | 2010 | 1/30/2010 | Customer called regarding his 2010 Toyota Camry LE.   Specifically, customer claims that on an unknown date he recently experienced his vehicle's accelerator surging. |
| 4335 | MATRIX | 2009 | 1/30/2010 | Customer called regarding her 2009 Toyota Corolla Matrix.  Specifically, customer claims that on an unknown date she was driving about 20 mph and not pressing on the gas pedal when the vehicle lunged forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4336 | TUNDRA | 2008 | 1/30/2010 | Customer called regarding his 2008 Toyota Tundra.  Specifically, customer claims that, on unknown dates, he experienced unintended acceleration.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4337 | AVALON | 2009 | 1/30/2010 | Customer called regarding his 2009 Toyota Avalon XL.  Specifically, customer claims that on unknown dates before he pressed the accelerator pedal his vehicle lurched forward.  Additionally, the customer claims he  noticed his pedal sticking or stiffening. |
| 4338 | CAMRY | 2007 | 1/30/2010 | Customer called regarding her 2007 Toyota Camry.  Customer claims that she was involved in an accident on 1/28/2010, but it is unclear whether acceleration was the problem. |
| 4339 | CAMRY | 2010 | 1/30/2010 | Customer called regarding his 2010 Toyota Camry LE. Specifically, customer claims that on 1/29/10 his mother was driving when the vehicle experienced unintended acceleration, resulting in a collision. Customer further claims the driver applied the brakes but they did not respond. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4340 | RAV 4 | 2009 | 1/30/2010 | Customer called in regarding a 2009 Toyota Rav4. Specifically, the customer claims the vehicle does not accelerate properly and is slow/sluggish, but does not provide a specific date.  It is unknown if FTS inspected the vehicle.  The customer further claims the slowness occurs when the vehicle is already in motion. |
| 4341 | AVALON | 2005 | 1/30/2010 | Customer called regarding his 2005 Avalon.  Specifically, customer claims that on unknown dates, he experienced unintended acceleration.  Customer claims that the condition first occurred within the first 8 months of purchase. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4342 | AVALON | 2007 | 1/30/2010 | Customer called regarding her 2007 Toyota Avalon XLS.  Specifically, customer claims that on unknown dates she experienced her vehicle speeding up and slowing down. |
| 4343 | CAMRY | 2007 | 1/30/2010 | Customer called regarding his 2007 Toyota Camry LE.   Specifically, customer claims that on  January 26, 2010, when he took his foot off the accelerator to slow down his vehicle sped up and continued to do so after he applied the brakes, causing him to hit the vehicle in front of him.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4344 | CAMRY | 2007 | 1/30/2010 | Customer called regarding his 2007 Toyota Camry.  There are no details of the problem provided. |
| 4345 | RAV 4 | 2009 | 1/30/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle suddenly unintentionally accelerates, but failed to specify a date.  It is unknown if FTS inspected the vehicle.  It is unknown if the claimed sudden acceleration occurs while the vehicle is already moving. |
| 4346 | COROLLA | 2009 | 1/30/2010 | Customer called regarding her 2009 Toyota Corolla LE. Specifically, customer claims that on January 30, 2010, she was stopped at a stop light when the vehicle speds up, with rpm going over 4500 rpm, and and hit the vehicle in front of her.  Customer further claims she slammed on the brakes, but was unable to stop in time. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4347 | COROLLA | 2009 | 1/30/2010 | Customer called regarding his 2009  Toyota Corolla.  Specifically, customer claims that on an unknown date in July 2009 he was merging into the middle lane on the highway when the vehicle did not slow down, and he swerved into the center lane and hit the divider.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4348 | RAV 4 | 2009 | 1/30/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle suddenly unintentionally accelerates, but failed to specify a date.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration is relative to the proximity of the brake and accelerator pedals as opposed to the vehicle speed. |
| 4349 | CAMRY | 2009 | 1/30/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on unknown dates when in cruise control, his vehicle accelerated and decelerated on its own. |
| 4350 | AVALON | 2005 | 1/30/2010 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on unknown dates, she experienced unintended acceleration on three different occasions. |
| 4351 | TUNDRA | 2007 | 1/30/2010 | Customer called regarding 2007 Toyota Tundra 4X4.  Specifically, customer claims that he was involved in an accident due to unintended acceleration.  Customer claims that on December 6, 2009 he tried to brake the car and make a turn.  Customer further claims that the vehicle took off and kept accelerating on its own.  Customer states that the vehicle went down a hill and hit some trees.  Customer states that he did not have his foot on either the gas pedal or the brake pedal when the vehicle began to accelerate.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4352 | TACOMA | 2006 | 1/30/2010 | Customer called regarding his 2006 Toyota Tacoma PreRunner L/B.  Specifically, customer claims that on unknown dates the vehicle has had many acceleration problems.  Customer further claims that the vehicle took off at 110 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4353 | COROLLA | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date she was driving on the highway and tried to apply the brakes but the vehicle did not stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4354 | VENZA | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Venza.   Specifically, customer claims that, on unknown dates, she experienced accelerator issues.  Customer claims that the sudden acceleration occurred when the vehicle was already in motion. |
| 4355 | CAMRY | 2007 | 2/1/2010 | Customer called regarding his 2007 Toyota Camy.  Customer claims that in June 2009 the accelerator got stuck but does not have details of the incident. |
| 4356 | CAMRY | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates she experienced vehicle acceleration issues ever since she bought it. |
| 4357 | COROLLA | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Corolla LE.  Specifically, customer claims that on unknown dates the vehicle unintentionally accelerated. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 4358 | CAMRY | 2007 | 2/1/2010 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that on November 11, 2009 her vehicle suddenly bucked forward, causing her to hit a pole. Customer further claims that she had her foot on the brake. Customer alleges that the incident occurred while she was pulling into a parking spot.  Customer  claims that these incidents occur while the vehicle was already in motion. |
| 4359 | COROLLA | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Corolla S.  Specifically, customer claims that on unknown dates the vehicle accelerated on its own. |
| 4360 | COROLLA | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Corolla S.  Specifically, customer claims that on September 17, 2009, the vehicle accelerated suddenly at a red light and did not stop when she applied the brakes. Customer further claims that on February 14, 2010, the vehicle unintentionally accelerated on the highway. Customer further claims that she applied the brakes on the vehicle, proceeded to place the vehicle in neutral and cruised to the emergency lane.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4361 | CAMRY | 2007 | 2/1/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on an unknown date she was parking her vehicle when it accelerated on its own and crashed into the curb at a Burger King. |
| 4362 | CAMRY | 2008 | 2/1/2010 | Customer called regarding his 2008 Toyota Camry LE.  Specifically, customer claims that on an unknown date the engine revved up while brake was pressed three times.  Customer further claims that the accelerator pedal stuck three times.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4363 | VENZA | 2009 | 2/1/2010 | Customer called regarding his 2009 Toyota Venza.  Specifically, customer claims that on an unknown date the vehicle did not decelerate right away and the rpms went really high when he exited the highway. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4364 | CAMRY | 2009 | 2/1/2010 | Customer called regarding his 2009 Toyota Camry XLE. Specifically, customer claims that on 1/30/10 he was driving up the ramp in a parking garage when the vehicle would not stop accelerating, resulting in a collision.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4365 | CAMRY | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Camry XLE.  Specifically, customer claims that on unknown dates when she took her foot off the gas pedal her vehicle surged. |
| 4366 | CAMRY | 2009 | 2/1/2010 | Customer's husband called regarding customer's 2009 Toyota Camry LE.   Specifically, customer claims that on an unknown date the vehicle surged when his wife was turning the corner and applied the brakes, causing her to hit the vehicle in front of her. |
| 4367 | CAMRY | 2009 | 2/1/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on 1/27/10, while driving, he attempted to stop the vehicle but was unable to, and as a result rear-ended another vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4368 | CAMRY | 2008 | 2/1/2010 | Customer called regarding a 2008 Toyota Camry.  Specifically, customer claims that on three unknown dates the vehicle revved as the break was applied. |
| 4369 | CAMRY | 2007 | 2/1/2010 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that [on unknown dates] her vehicle suddenly surged forward as it approached a stop sign.  Customer further claims that two weeks later her vehicle suddenly surged forward, causing her to rear end another vehicle.  Customer alleges that these incidents occur while the vehicle was already in motion. |
| 4370 | CAMRY | 2009 | 2/1/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date while driving on the freeway at approx. 65 mph, the vehicle accelerated and he was only able to stop the vehicle because of a ditch.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4371 | COROLLA | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date she experienced unintended acceleration. |
| 4372 | CAMRY | 2008 | 2/1/2010 | Customer called regarding her 2008 Toyota Camry LE.  Specifically, customer claims that on December 7, 2009, the vehicle surged and hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4373 | CAMRY | 2007 | 2/1/2010 | Customer called regarding her 2007 Toyota Camry.  Without providing specifics, customer claims sometimes her vehicle will slow down when pressing the accelerator pedal and sometimes it will speed up on its own. |
| 4374 | RAV 4 | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota RAV4.  Specifically, customer claims that on November 29, 2009 the vehicle surged, causing her to collide with another vehicle in a parking lot and to come to a stop in a pasture. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4375 | AVALON | 2005 | 2/1/2010 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that in December 2009 the vehicle accelerated on its own when she parking in her garage.  Customer further claims that the vehicle did not stop when she pressed the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4376 | TUNDRA | 2008 | 2/1/2010 | Customer called regarding his 2008 Toyota Tundra 4x4.  Specifically, customer claims that on April 25, 2008 the vehicle failed to stop when his wife pressed the brakes while attempting to stop at a light, causing a collision with the vehicle in front of them.  Customer further claims that the vehicle felt like it kept going and did not slow down when his wife pressed the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4377 | CAMRY | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Camry LE.   Specifically, customer claims that on January 27, 2010, when she was making a left hand turn her accelerator pedal got stuck and took off, causing her to hit the sidewalk, bounded into a police car and kept going until she put the car in park. |
| 4378 | TACOMA | 2006 | 2/1/2010 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated on 1/30/2010, which caused an accident.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was at a complete stop. |
| 4379 | COROLLA | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date her daughter was pulling into a driveway  and  stepped on the brake, but the vehicle did not stop and ran into a garage door.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4380 | CAMRY | 2008 | 2/1/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on unknown dates she was not able to stop the vehicle. |
| 4381 | AVALON | 2006 | 2/1/2010 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that in November 2008 the vehicle took off as he let off the brakes while stopped at a red light, causing him to rear end another vehicle.  Customer further claims that the vehicle surged like crazy when driving 15 to 20 mph, and that he has experienced this acceleration over a dozen times.  Customer claims that the sudden acceleration occurred both while the vehicle was at a full stop and while the vehicle was already in motion. |
| 4382 | PRIUS | 2005 | 2/1/2010 | Customer called regarding her 2005 Toyota Prius.  Specifically, customer claims that on unknown dates ever since she has had the vehicle, when it was stopped it sometimes gave a strong jerk forward as though it wanted to go.  Customer further claims that if she did not press really hard on the brake, the vehicle would jerk and move forward. |
| 4383 | CAMRY | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that in October 2009, she was pulling into a parking spot and she applied the brakes, but the vehicle accelerated, jumped the curb, and hit the building.  Customer further claims that at the time, she was driving very slowly.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4384 | CAMRY | 2008 | 2/1/2010 | Customer called regarding his 2008 Toyota Camry LE.   Specifically, customer claims that on unknown dates periodically after driving for 20 minutes his vehicle experienced unintended acceleration.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4385 | RAV 4 | 2009 | 2/1/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated, which caused an accident on 12/19/2009.  FTS did not inspect the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 4386 | CAMRY | 2009 | 2/1/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on 2/14/09, he was backing out of a driveway at approx. 30 mph when the accelerator pedal got stuck, causing him to hit another vehicle.  Customer further claims that he pressed the brakes but the vehicle did not respond.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4387 | COROLLA | 2009 | 2/1/2010 | Customer's grandson called regarding customer's 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date she was driving the vehicle and applied the brakes but the vehicle continued to move.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4388 | AVALON | 2008 | 2/1/2010 | Customer called regarding her 2008 TOyota Avalon Limited.  Specifically, customer claims that on July 29, 2009, she was involved in an accident that she now believes might have been caused by an accelerator problem.  Customer claims that she did not have the vehicle inspected at the time of the accident. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4389 | CAMRY | 2010 | 2/1/2010 | Customer called regarding her 2010 Toyota Camry XLE. Specifically, customer claims that on unknown dates, when he hit the accelerator pedal, vehicle shot forward. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4390 | COROLLA | 2010 | 2/1/2010 | Customer called regarding her 2010 Toyota Corolla. Specifically, customer claims that on an unknown date the vehicle revved to high RPMs while driving. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4391 | RAV 4 | 2009 | 2/1/2010 | Customer called in regarding a 2009 Toyota Rav4. Specifically, the customer claims the vehicle suddenly unintentionally accelerated, which caused an accident, but failed to specify a date. FTS did not inspect the vehicle. The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 4392 | CAMRY | 2007 | 2/1/2010 | Customer called regarding her 2007 Toyota Camry XLE. Specifically customer claims that on January 30, 2010 her vehicle suddenly accelerated forward when she applied the emergency brake, causing her to crash into a flowerpot. Customer further claims that before the accident the vehicle was jerking. Customer alleges that the incident occurred while the vehicle was at a full stop. |
| 4393 | COROLLA | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that she had the vehicle in reverse but it did not seem as if the motor was working, so she pressed the acclerator and the vehicle moved forward. |
| 4394 | TACOMA | 2005 | 2/1/2010 | Customer called in regarding a 2005 Toyota Tacoma. Specifically, the customer claims the vehicle suddenly unintentionally accelerated, but failed to provide a specific date. FTS did not inspect the vehicle. The customer further claims the sudden acceleration occurred while the vehicle was already moving. |
| 4395 | COROLLA | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Corolla LE. Specifically, customer claims that on an unknown date, she felt like vehicle accelerated forward when customer was on the highway. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4396 | CAMRY | 2007 | 2/1/2010 | Customer called regarding her 2007 Toyota Camry. Specifically, customer claims that her vehicle pauses when she presses the accelerator pedal. |
| 4397 | CAMRY | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Camry. |
| 4398 | AVALON | 2007 | 2/1/2010 | Customer called regarding her 2007 Toyota Avalon XLS.  Specifically, customer claims that on unknown dates  she noticed that gas pedal seemed to hesitate when depressed, and when she pressed harder on the gas pedal, the vehicle lurched forward quickly. |
| 4399 | VENZA | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Venza. Specifically, customer claims that, on unknown dates, the accelerator pedal got stuck to floor. Customer further claims that, although accelerator was in up position, vehicle accelerated and that even though the customer applied the brakes, she was unable to stop. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4400 | CAMRY | 2007 | 2/1/2010 | Customer's boyfriend called regarding her 2007 Toyota Camry. Specifically, boyfriend claims that sometime in April or May 2009 customer's vehicle suddenly accelerated as she was approaching a red light and collided with a trailer hitch. |
| 4401 | CAMRY | 2009 | 2/1/2010 | Customer called regarding his 2009 Toyota Camry. Specifically, customer claims that in October 2009, he was driving in the rain when the vehicle failed to respond to the brakes. Customer further claims that as a result, he hit a truck. |
| 4402 | COROLLA | 2009 | 2/1/2010 | Customer called regarding his 2009 Toyota Corolla S. Specifically, customer claims that on unknown dates when he let off the gas and went to hit the brake, the vehicle did not slow down. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4403 | CAMRY | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Camry XLE. Specifically, customer claims that on 3/24/09 she was approaching a stop sign and began to press the brake when the vehicle surged forward, resulting in a collission. Customer further claims she has been involved in 5, 6, or 7 (stated during three different calls) accidents due to surging. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4404 | CAMRY | 2007 | 2/1/2010 | Customer called regarding his 2007 Toyota Camry. Without providing specifics, customer claims that his vehicle experienced unintended acceleration in 2007. |
| 4405 | TACOMA | 2009 | 2/1/2010 | Customer called regarding his 2009 Toyota Tacoma Acc Cab 4.   Specifically, customer claims that on an unknown date when he stopped at a traffic light his vehicle surged.  Customer further claims that when he was turning into a parking spot the vehicle took off, causing him to hit another vehicle. Customer claims that the brake was depressed when the sudden acceleration occurred. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4406 | PRIUS | 2008 | 2/1/2010 | Customer called regarding his 2008 Toyota Prius.  Specifically, the customer claims that on 8/00/09, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4407 | CAMRY | 2008 | 2/1/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on 12/28/09, while driving home, she applied the brakes and the vehice lost control, and she hit a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4408 | AVALON | 2008 | 2/1/2010 | Customer called regarding his 2008 Toyota Avalon XLS.  Specifically, customer claims that on January 27, 2010, her husband was driving and went to stop, however, the vehicle automatically accelerated and hit the vehicle in front of him.  Customer did not want to wait the 30 days for inspection.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4409 | CAMRY | 2007 | 2/1/2010 | Customer called regarding her 2007 Toyota Camry LE.   Specifically, customer claims that on an unknown date  when she pressed down on the accelerator pedal it went very slow and then lunged foward, causing the customer to use her emergency brake. |
| 4410 | COROLLA | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that her daughter was driving on her driveway when the steering and brakes failed.  The vehicle slid to one side of the driveway and hit a tree, then continued to accelerate and hit another tree.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 4411 | CAMRY | 2007 | 2/1/2010 | Customer called regarding her two 2007 Toyota Camrys.  Customer reports no problems, but wants an alternate vehicle to replace vehicles affected by recall. |
| 4412 | TUNDRA | 2008 | 2/1/2010 | Customer called regarding her 2008 Toyota Tundra 4X4.  Specifically, customer claims that the vehicle lurches and gets bad gas mileage. |
| 4413 | ES350 | 2007 | 2/1/2010 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that on or about a month prior to February 1, 2010, her vehicle suddenly accelerated too much. |
| 4414 | CAMRY | 2007 | 2/1/2010 | Customer called regarding  her 2007 Toyota Camry XLE (V6).  Specifically, customer claims that in November 2008 she depressed the brake pedal while trying to park and the accelerator raced, causing her vehicle to crash through three parked vehicles.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4415 | RAV 4 | 2009 | 2/1/2010 | Customer emailed regarding her 2009 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle sometimes surged and slightly accelerated before returning to normal speed.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4416 | RAV 4 | 2010 | 2/1/2010 | Customer called regarding her 2010 Toyota RAV4.   Specifically, customer claims that on unknown dates whenever she went over a hill her vehicle lunged forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4417 | COROLLA | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own and she was afraid to drive the vehicle. |
| 4418 | AVALON | 2008 | 2/1/2010 | Customer called regarding his 2008 Toyota Avalon XLS.  Specifically, customer claims that on an unknown date, he and his wife were almost involved in a vehicle accident.  Customer claims that he was finally able to pull off to the side of the road and stop the vehicle. |
| 4419 | SEQUOIA | 2008 | 2/1/2010 | Customer called in regarding a 2008 Toyota Sequoia.  Specifically, the customer claims the vehicle suddenly unintentionally accelerates, but failed to specify a date.  FTS did not inspect the vehicle.  It is unknown if the claimed sudden acceleration occurs while the vehicle is already in motion. |
| 4420 | CAMRY | 2007 | 2/1/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that in January or February 2010 his wife was applying the brakes while approaching a stoplight and the vehicle suddenly accelerated and collided with another vehicle. |
| 4421 | CAMRY | 2009 | 2/1/2010 | Customer called regarding his 2009 Toyota Camry LE. Specifically, customer claims that on 1/28/10 he was in line at a drive-through and began to pull forward, when his vehicle took off.  He applied the brakes but it didn't stop before colliding with the vehicle in front of him. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 4422 | AVALON | 2007 | 2/1/2010 | Customer called regarding her 2007 Toyota Avalon Limited.  Specifically, customer claims that in November 2009, his wife was involved in a car accident.  Customer claims that his wife was pulling into a parking space when her vehicle suddenly accelerated, causing it to hit three parked vehicles.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4423 | ES350 | 2007 | 2/1/2010 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date, her vehicle went out of control and the RPMs also went out of control.  Customer further claims the brakes have also been squeaking. |
| 4424 | CAMRY | 2007 | 2/1/2010 | Customer called regarding his 2007 Toyota Camry LE.   Specifically, customer claims that on  December 22, 2007, the pedal stuck and he was unable to stop. Customer further claims that the vehicle spun and got hit by a truck. |
| 4425 | AVALON | 2009 | 2/1/2010 | Customer called regarding his 2009 Toyota Avalon XLS. Specifically, customer claims that on January 4, 2010, while pulling into a parking space, she put her foot on the brake, and the car kept going.  Customer further claims the vehicle went air born and went into a small embankment.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4426 | CAMRY | 2008 | 2/1/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on an unknown date he experienced pedal acceleration while driving. |
| 4427 | AVALON | 2007 | 2/1/2010 | Customer's daughter called regarding customer's 2007 Toyota Avalon.  Specifically, customer's daughter claims that on an unknown date the vehicle lurched forward when her mother took her foot off of the gas and prepared to park while driving uphill in a parking lot, causing an accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4428 | CAMRY | 2009 | 2/1/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates when she merged or joined the interstate, the vehicle accelerated too much; when she tapped on the pedal, the vehicle accelerated more than required; and that when she stopped at a stop sign and then took her foot off the brake, the vehicle accelerated to 10-25 mph even without her pressing the accelerator pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4429 | CAMRY | 2007 | 2/1/2010 | Customer called regarding  his 2007 Toyota Camry LE. Specifically, customer claims that in June 2009 his vehicle suddenly took off when he was at a stop.  Customer further claims he experienced unintended acceleration two additional times.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4430 | AVALON | 2005 | 2/1/2010 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on January 27, 2009, his wife was involved in an accident.  Customer claims that his wife hit a telephone pole when she lost control of her vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4431 | TACOMA | 2006 | 2/1/2010 | Customer called regarding his 2006 Toyota Tacoma.  Specifically, customer claims that on January 31, 2010, his vehicle continued moving as he pressed on the break, causing him to crash into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion.  Customer also claims that on February 3, 2010, his vehicle experienced unintended acceleration, and he nearly hit a pedestrian.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4432 | CAMRY | 2007 | 2/1/2010 | Customer called regarding her 2007 Toyota Camry.  Without providing specifics, customer claims that on an unknown date she had an accident involving unintended acceleration. |
| 4433 | IS250 | 2010 | 2/1/2010 | Customer called regarding his 2010 Lexis IS 250. Specifically, customer claims that on an unknown date, while turning a corner, the vehicle accelerated on its own.  Customer claims that she applied the brakes and the vehicle eventually stopped after 1/8 of a mile.  Customer further claims that the incident occurred more than once.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4434 | AVALON | 2010 | 2/1/2010 | Customer called regarding his 2010 Avalon.  Specifically, customer claims that he has started to feel the brake pedal "binding." |
| 4435 | CAMRY | 2010 | 2/1/2010 | Customer called regarding her 2010 Toyota Camry LE.  Specifically, customer claims that on December 20, 2009, she had an accident in the drive thru at the bank. Customer further claims that the door was open and she was stepping on the brake but the car took off.  Customer claims  that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4436 | TUNDRA | 2008 | 2/1/2010 | Customer called regarding his 2008 Toyota Tundra 4x2.  Specifically, customer claims that on unknown date the vehicle's engine or stereo made a loud sound causing the vehicle to shake.  Customer further claims that the vehicle's engine has revved or slowed down irregularly. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4437 | ES350 | 2007 | 2/1/2010 | Customer called regarding her 2007 Lexus ES 350.  Specifically, customer claims that on or about 3 months ago, the customer had an issue with accelerating without pressing on the accelerator.  Customer claims that the condition did not repeat itself. |
| 4438 | CAMRY | 2007 | 2/1/2010 | Customer called regarding  her 2007 Toyota Camry Hybrid.  Specifically, customer claims that in September 2007 her vehicle suddenly lurched forward when she was 2/3 of the way into a parking space, causing her vehicle to jump a parking curb and crash into a wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4439 | CAMRY | 2008 | 2/1/2010 | Customer called regarding his 2008 Toyota Camry LE.   Specifically, customer claims that on an unknown date there was an instance of sudden acceleration that caused an accident. |
| 4440 | CAMRY | 2007 | 2/1/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on 1/12/2010 while driving on the highway she pressed the brake pedal and the vehicle accelerated, colliding with another vehicle. |
| 4441 | TUNDRA | 2007 | 2/1/2010 | Customer called regarding his 2007 Toyota Tundra 4x4.  Specifically, customer claims that on unknown date the vehicle did not stop when he pressed on the brake with both feet while driving on highway.  Customer further claims that the vehicle does not shift out of 4th gear.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4442 | CAMRY | 2008 | 2/1/2010 | Customer called regarding her 2008 Toyota LE.  Specifically, customer claims that  on January 28, 2010, the vehicle accelerated on its own.  The vehicle surged while her foot was on the brake and hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4443 | AVALON | 2008 | 2/1/2010 | Customer called regarding his 2008 Toyota Avalon Touring.  Specifically, customer claims that in October of 2009, while his daughter was driving, the vehicle accelerated in a parking lot through some bushes.  Customer claims that initially he thought his daughter put her foot on the gas and not the brake, however since hearing about the pedal recall, he thinks that the accident was not her daughter's fault.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4444 | CAMRY | 2009 | 2/1/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date while driving on the street at about 45 mph, he pressed on the brakes but the vehicle would not stop.  Customer further claims that there were all weather mats in the driver's side of the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4445 | CAMRY | 2007 | 2/1/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on 1/1/2010 her vehicle struck a guardrail.  Customer believes that unintended acceleration might have been the cause. |
| 4446 | AVALON | 2006 | 2/1/2010 | Customer called regarding her 2006 Toyota Avalon.  Specifically, customer claims that on an unknown date the vehicle surged forward. |
| 4447 | COROLLA | 2009 | 2/1/2010 | Customer's mother called regarding customer's 2009 Toyota Corolla S.  Specifically, customer claims that in January 2010 her daughter's vehicle spun out, causing her to plow into a snowbank. |
| 4448 | CAMRY | 2008 | 2/1/2010 | Customer called regarding his 2008 Toyota Camry LE.  Specifically, customer claims that on an unknown date, the vehicle accelerated on its own.  The vehicle surged while his foot was on the brake and hit a wall and another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4449 | TACOMA | 2008 | 2/1/2010 | Customer called in regarding a 2008 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated on 2/1/2010.  FTS did not inspect the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already moving. |
| 4450 | CAMRY | 2007 | 2/1/2010 | Customer called regarding his 2007 Toyota Camry XLE.   Specifically, customer claims that in the spring of 2008 his vehicle took off when he placed his foot onto the brake, causing him to get into an accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4451 | CAMRY | 2007 | 2/1/2010 | Customer called regarding her 2007 Toyota Camry LE.  Specifically, customer claims that on an unknown date as she was approaching a stop sign  her vehicle sped up for no reason despite pressing her brakes, causing her vehicle to surge.  Customer further claims that she experienced sudden acceleration two additional times. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4452 | CAMRY | 2010 | 2/2/2010 | Customer called regarding his 2010 Toyota Camry LE. Specifically, customer claims that on 1/6/10 his daughter was driving the vehicle over 10mph and went through a stop sign, resulting in a collision. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4453 | CAMRY | 2008 | 2/2/2010 | Customer called regarding his 2008 Toyota Camry. Specifically, customer claims that on 12/28/2009 his wife was pulling out of a parking lot when the vehicle suddenly accelerated and struck the curb. Customer further claims that when he picked her up and drove home the problem occurred again without causing an accident. |
| 4454 | PRIUS | 2007 | 2/2/2010 | Customer called regarding his 2007 Toyota Prius Hybrid. Specifically, customer claims that on unknown dates when he drove his vehicle between 20-50 mph he felt a slight surge. |
| 4455 | AVALON | 2006 | 2/2/2010 | Customer called regarding his 2006 Toyota Avalon. Specifically, customer claims that on an unknown date the vehicle shot back while in reverse inside his garage. Customer further claims that on a later unknown date the vehicle went forward and ran into a boat. Customer further claims that the vehicle has accelerated three more times. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4456 | CAMRY | 2007 | 2/2/2010 | Customer called regarding his 2007 Toyota Camry. Without providing specifics, customer claims that his vehicle has experienced unintended acceleration while driving on the highway. |
| 4457 | CAMRY | 2007 | 2/2/2010 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that in December 2009 his fiancee was making a turn when the vehicle would not stop and collided into a pole. Customer further claims that vehicle subsequently accelerated through a stop sign while he was driving and that his wife experienced a second unintended acceleration after the stopsign incident. |
| 4458 | CAMRY | 2007 | 2/2/2010 | Customer called regarding her 2007 Toyota Camry LE. Specifically customer claims that [on an unknown date] his vehicle unintentionally accelerated as her son was backing the vehicle out of the driveway. Customer further claims that the previous owner of this car experienced unintended acceleration when he was exiting a parking garage. Customer alleges that the incident occurred while the vehicle was already in motion. |
| 4459 | CAMRY | 2010 | 2/2/2010 | Customer called regarding his 2010 Toyota Camry LE. Specifically, customer claims that on unknown dates after having the AOA recall performed, he was driving about 30 MPH and the vehicle surged forward and increased in speed by about 5 MPH. Customer further claims that prior to the fix he experienced the similar surging feel but only when he was parking and after he pressed the pedal once. Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 4460 | COROLLA | 2009 | 2/2/2010 | Customer called regarding his 2009 Toyota Corolla. Specifically, customer claims that on December 24, 2009, she attempted to stop and the vehicle kept going and hit a large rock. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4461 | ES350 | 2010 | 2/2/2010 | Customer called regarding his 2010 Lexus ES 350. Specifically, customer claims that while pulling into his driveway, he steered into his neighbor's yard and got stuck in the snow. Customer further claims that the engine went down. |
| 4462 | TACOMA | 2007 | 2/2/2010 | Customer called in regarding a 2007 Toyota Tacoma. Specifically, the customer claims the vehicle suddenly unintentionally accelerated and caused an accident on 2/9/2010. It is unknown if FTS inspected the vehicle. The customer further claims the sudden acceleration occurred while the vehicle was already moving. |
| 4463 | CAMRY | 2007 | 2/2/2010 | Customer called regarding her 2007 Toyota Camry. Specifically, customer claims that her daughter was driving the vehicle in May 2009 when the vehicle suddenly accelerated and hit a pole. |
| 4464 | AVALON | 2005 | 2/2/2010 | Customer called regarding his 2005 Toyota Avalon. Specifically, customer claims that on unknown dates, on two or three occasions, he has had issues with his vehicle. |
| 4465 | CAMRY | 2007 | 2/2/2010 | Customer called regarding his 2007 Toyota Camry. Without providing specifics, customer claims that she experienced sudden acceleration on vehicle. |
| 4466 | CAMRY | 2009 | 2/2/2010 | Customer called regarding her 2009 Toyota Camry. Specifically, customer claims that on 2/2/2010, her daughter was driving the vehicle when it accelerated forward, causing her to run through a red light and hit another vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4467 | CAMRY | 2007 | 2/2/2010 | Customer called regarding her 2007 Toyota Camry Hybrid. Specifically customer claims that approximately a year ago his wife was driving at the vehicle when it suddenly accelerated from 35 mph to 60 mph. Customer further claims that his wife stood on the brakes, threw the car into neutral, pulled to the side of the road and cut the engine. Customer alleges that when he turned the car on it continued to rev and lurch. Customer claims that these incidents occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4468 | CAMRY | 2008 | 2/2/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on an unknown date, he was driving forward into a parking space when the vehicle began to accelerate, causing him to hit a wall.  Customer further claims that he applied the brakes before he hit the wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4469 | CAMRY | 2007 | 2/2/2010 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that February 1, 2010 his vehicle suddenly accelerated, causing him to spin out of control and hit a center divider.  Customer further claims that it felt like the engine was revving.  Customer further claims that sometimes the vehicles surges.   Customer alleges that these incidents occurred while the vehicle was already in motion. |
| 4470 | TACOMA | 2007 | 2/2/2010 | Customer called regarding his 2007 Toyota Tacoma V6.    Specifically, customer claims that on an unknown date his engine surged while she was driving. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4471 | IS250 | 2009 | 2/2/2010 | Customer called regarding his 2009 Lexus IS 250.  Specifically, customer claims that on an unknown date, while his wife was driving the vehicle, it accelerated while she had her foot on the brake as she was getting ready to park, causing her to fly over a curb into a grassy median and hit another vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4472 | AVALON | 2006 | 2/2/2010 | Customer called regarding her 2006 Toyota Avalon.  Specifically, customer claims that on January 5, 2010 the vehicle accelerated as she was pulling into a parking spot, causing her to hit a cement block.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4473 | CAMRY | 2008 | 2/2/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on unknown dates she experienced acceleration problems -- she stepped on the gas but the vehicle remained at the same velocity; she drove at a constant speed of 45 mph and noticed that the vehicle jerked and accelerated to 50-55 mph until the customer braked.  Customer further claims almost every time she braked, the vehicle started to feel rough. |
| 4474 | COROLLA | 2009 | 2/2/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle accelerated and revved when in park and when she applied the brakes going downhill or approaching stop lights.  Customer claims that the sudden acceleration occurred on multiple occasions, both while the vehicle was at a full stop and while already in motion. |
| 4475 | CAMRY | 2007 | 2/2/2010 | Customer called regarding her 2007 Toyota Camry.  Customer claims that on 11/13/2009 her fiance was driving the vehicle and lost control when applying the brakes to avoid a car in front of them.  Customer further claims that her fiance yelled "these damn brakes, the brakes," but does not know anything more about the accident. |
| 4476 | CAMRY | 2007 | 2/2/2010 | Customer called regarding her 2007 Toyota Camry.  Without providing specifics, customer claims that she has noticed acceleration problems on her vehicle. |
| 4477 | TUNDRA | 2007 | 2/2/2010 | Customer called regarding 2007 Toyota Tundra 4X4.  Specifically, customer claims that he was involved in an accident in July 2009.  Customer further claims that he had his foot on the brake but the vehicle kept going.  Customer claims that the vehicle shot forward and hit a trailer hitch.  Customer states that vehicle sustained damage to the front bumper. |
| 4478 | AVALON | 2005 | 2/2/2010 | Customer called regarding her 2005 Toyota Avalon XL.  Specifically, customer claims that on an unknown date, her son was involved in an accident and is now being charged with assault with a motor vehicle by the CT State Police.  Customer claims that her son said that the vehicle was accelerating on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4479 | COROLLA | 2009 | 2/2/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on November 5, 2009, she was driving the vehicle and stepped on the brake pedal but the vehicle accelerated and she hit the vehicle in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4480 | TACOMA | 2006 | 2/2/2010 | Customer called regarding his 2006 Toyota Tacoma V6.   Specifically, customer claims that when he was leaving a gas station the vehicle had unintended acceleration.  Customer further claims that there was another instance where the vehicle surged forward when he applied the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4481 | COROLLA | 2010 | 2/2/2010 | Customer's father called regarding customer's 2010 Toyota Corolla.  Speciifcally, customer claims that she was driving and attempted to stop to avoid another vehicle but her vehicle continued to accelerate when she stepped on the brake pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4482 | CAMRY | 2008 | 2/2/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on 1/20/10, while coming to a stop at an intersection and stepping on the brakes, the vehicle accelerated and struck the vehicle in front.  Customer further states that he was going very slowly when this incident occurred.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4483 | COROLLA | 2009 | 2/2/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on January 30, 2010, she was pulling into her driveway and applied the brake but the vehicle accelerated and crashed into the garage.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4484 | TUNDRA | 2010 | 2/2/2010 | Customer called regarding his 2010 Toyota Tundra 4x4.  Specifically, customer claims that on January 29, 2010 the vehicle took off when in reverse after plowing snow.  Customer further claims that the vehicle hit a pole and veered into a snow plow.  Customer claims that the parking lot was icy and that he tried to brake.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4485 | CAMRY | 2007 | 2/2/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on an unknown date his vehicle took off on its own and he had to slam the vehicle into neutral to stop it. |
| 4486 | COROLLA | 2010 | 2/2/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on January 30, 2010 she was driving the vehicle and tried to brake but the vehicle accelerated and hit a parked vehicle and a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4487 | CAMRY | 2008 | 2/2/2010 | Customer called regarding her 2008 Toyota Camry CE.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own.  She applied the brake and the vehicle zoomed forward, hitting a curb and another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4488 | HIGHLAND ER | 2010 | 2/2/2010 | Customer called regarding her 2010 Toyota Highlander.  Specifically, customer claims that on an unknown date she experienced sudden acceleration. |
| 4489 | CAMRY | 2010 | 2/2/2010 | Customer called regarding her 2010 Toyota Camry Sedan. Specifically, customer claims that on in December 2009 his wife was driving the vehicle and was turning left into her driveway, when the car experienced an unintended acceleration and ran into a flower bed.  Customer further claims that in January 2010 his wife was driving and slow down to drive over a bump, but the car accelerated on its own; she was able to stop the car with the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4490 | COROLLA | 2010 | 2/2/2010 | Customer called regarding his 2010 Toyota Corolla Standard.    Specifically, customer claims that on February 1, 2010, his vehicle experienced unintended acceleration.  Customer futher claims that on an unknown date his wife also experienced unintended acceleration while driving the vehicle. |
| 4491 | CAMRY | 2009 | 2/2/2010 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on various unknown dates the vehicle jerks and accelerates in both Drive and Reverse, usually in her driveway.  Customer did not indicate if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 4492 | CAMRY | 2010 | 2/2/2010 | Customer's wife called regarding customer's 2010 Toyota Camry LE. Specifically, customer's wife  claims that on an unknown date, customer was driving the vehicle, and he was not able to stop the vehicle, and had to pull the key out. |
| 4493 | COROLLA | 2009 | 2/2/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date in 2009 he had an accident due to sudden acceleration. |
| 4494 | MATRIX | 2009 | 2/2/2010 | Customer called regarding her 2009 Toyota Corolla Matrix.  Specifically, customer claims that on an unknown date she pulled out in front of another vehicle and her vehicle would not stop.  Customer further claims that on another unknown date she hit the wall in her garage. |
| 4495 | CAMRY | 2007 | 2/2/2010 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that about a year ago her son was driving the vehicle when it suddenly jumped, causing him to hit the vehicle in front of him.  Customer further claims that at the time of the accident he was traveling approximately 20-25 mph.  Customer alleges that this incident occurred while the vehicle was already in motion. |
| 4496 | COROLLA | 2010 | 2/2/2010 | Customer emailed regarding his 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date he found that the car still went very fast even after he released the accelerator pedal. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4497 | TUNDRA | 2007 | 2/2/2010 | Customer called regarding his 2007 Toyota Tundra 4x4. Specifically, customer claims that on February 1, 2010 the vehicle would not stop and kept going and experienced unintended acceleration as he hit the brakes. Customer further claims that this caused him to run into another vehicle. Customer further claims that in cold weather the vehicle's tachometer stayed at 2000 rpm until it warmed up. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4498 | TACOMA | 2008 | 2/2/2010 | Customer called regarding his 2008 Toyota Tacoma. Specifically, customer claims that on an unknown date, but some time in January 2010, the vehicle accelerated while he was in reverse, trying to move out of a parking space, resulting in no damage. |
| 4499 | RAV 4 | 2009 | 2/2/2010 | Customer called regarding her 2009 Toyota RAV4. Specifically, customer claims that on January 30, 2010 the vehicle accelerated and took off when she was pulling into a parking space, causing her to hit a handicap pole. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4500 | CAMRY | 2009 | 2/2/2010 | Customer called regarding his 2009 Toyota Camry LE.   Specifically, customer claims that in August 2009 when his wife was driving on the freeway, the vehicle suddenly accelerated for 6 miles before returning to the intended speed. Customer further claims that the cruise control had not been deployed.  Customer further claims that in December 2009 when his wife was warming up the vehicle she had to press the accelerator pedal twice because it felt stuck.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4501 | RAV 4 | 2009 | 2/2/2010 | Customer called regarding her 2009 Toyota RAV4. Specifically, customer claims that on an unknown date her vehicle would not stop when the brakes were applied, causing her to rear end another vehicle. |
| 4502 | COROLLA | 2010 | 2/2/2010 | Customer called regarding her 2010 Toyota Corolla. Specifically, customer claims that on February 2, 2010 she was driving when the vehicle suddenly accelerated and hit a wall. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4503 | COROLLA | 2009 | 2/2/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that on January 28, 2010, her vehicle suddenly accelerated while she was turning a corner and ran into the curb. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4504 | CAMRY | 2007 | 2/2/2010 | Customer called regarding her 2007 Toyota Camry. Specifically, customer claims that on an unknown date her son was driving the vehicle when it suddenly accelerated and crashed and rolled over. |
| 4505 | ES350 | 2010 | 2/2/2010 | Customer called regarding his 2010 Lexus ES 350. Specifically, customer claims that on an unknown date the vehicle surged and experienced unintended acceleration.  An FTS inspected the vehicle. |
| 4506 | CAMRY | 2007 | 2/2/2010 | Customer called regarding her 2007 Toyota Camry LE.   Specifically, customer claims that on an unknown date she experienced her vehicle jerking forward. Customer further claims that when she let her foot off the accelerator it made a noise not as if pedal was sticking. |
| 4507 | TACOMA | 2009 | 2/2/2010 | Customer called regarding his 2009 Toyota Tacoma. Specifically, customer claims that on an unknown date the vehicle accelerated on its own upon start up, and that he applied the brakes in order to stop the vehicle. |
| 4508 | AVALON | 2005 | 2/2/2010 | Customer called regarding her 2005 Toyota Avalon. Specifically, customer claims that on an unknown date the vehicle accelerated and took off 20 feet when she was stopped at a light. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4509 | COROLLA | 2010 | 2/2/2010 | Customer called regarding her 2010 Toyota Corolla. Specifically, customer claims that on an unknown date her vehicle suddenly accelerated and she went through a red light. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4510 | MATRIX | 2009 | 2/2/2010 | Customer called regarding her 2009 Toyota Corolla Matrix. Specifically, customer claims that on an unknown date she was pulling into a parking space and thought she had stopped but the vehicle continued to travel and hit the handicapped parking sign.  Customer further claims that on another unknown date her husband drove into a parking lot and put his foot on the brake pedal but the vehicle kept moving. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4511 | CAMRY | 2007 | 2/2/2010 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that on 12/20/2009 he and his wife were driving on the interstate when his vehicle would not slow down, forcing him to swerve into another vehicle. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4512 | COROLLA | 2009 | 2/2/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on May 21, 2009, she was driving and saw that the traffic in front of her was slowing down so she applied the brakes, but the vehicle did not slow down and hit the vehicle in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4513 | TACOMA | 2008 | 2/2/2010 | Customer called in regarding a 2008 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated and caused an accident in 5/2009.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already moving. |
| 4514 | CAMRY | 2007 | 2/2/2010 | Customer called regarding his 2007 Toyota Camry Hybrid.  Specifically customer claims that [on an unknown date] his vehicles engine raced and lurched forward, causing him to hit another vehicle.  Customer further claims that the vehicle's headlamps, bumper and hood were damaged.   Customer alleges that the incident occurred when he had his foot on the brake and the vehicle was at a full stop. |
| 4515 | TUNDRA | 2007 | 2/2/2010 | Customer called regarding his 2007 Toyota Tundra 4x2.  Specifically, customer claims that on December 12, 2009 the vehicle accelerated on its own up to 85 mph, which caused his cousin to drive it into another vehicle.  Customer further claims that his cousin pressed on the brakes 10 times but that they did not respond.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4516 | IS250 | 2007 | 2/2/2010 | Customer called regarding her 2007 Lexus IS 250.  Specifically, customer claims that on an unknown date, his vehicle was towed to the dealer for unintended acceleration. |
| 4517 | COROLLA | 2010 | 2/2/2010 | Customer's mother called regarding customer's 2010 Toyota Corolla S.   Specifically, customer claims that on January 16, 2010, customer's vehicle crashed into an embankment. |
| 4518 | COROLLA | 2009 | 2/2/2010 | Customer called regarding her 2009 Toyota Corolla LE.  Specifically, customer claims that on February 2, 2010, she was trying to park the vehicle and her foot was on the brake when the vehicle surged forward and hit the fence. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4519 | TACOMA | 2006 | 2/2/2010 | Customer called regarding his 2006 Toyota Tacoma PreRunner.  Specifically, customer claims that on unknown dates the vehicle's pedal has stuck to the floor on three occasions. Customer further claims that the vehicle's transmission slips, and that when at a stop sign or traffic light with his foot on the brake, the vehicle felt as though it was shifting gears. |
| 4520 | CAMRY | 2009 | 2/2/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on 1/25/10, she was driving at about 35-40 mph when she tried to stop her vehicle, but it continued to proceed.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4521 | CAMRY | 2007 | 2/2/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on 11/03/2009 her vehicle continued to accelerate as she was applying the brakes, striking another vehicle. |
| 4522 | CAMRY | 2007 | 2/2/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle accelerated on its own. |
| 4523 | CAMRY | 2007 | 2/2/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he was in an accident in November 2008 when the vehicle accelerated by itself.  Customer further claims that his speed before impact was 10 miles per hour. |
| 4524 | CAMRY | 2007 | 2/2/2010 | Customer called regarding her 2007 Toyota Camry.  Without providing specifics, customer claims that vehicles acclerates after coming to a stop. |
| 4525 | CAMRY | 2007 | 2/2/2010 | Customer called regarding his 2007 Toyota Camry Hybrid.  Specifically customer claims that in October 2009 his vehicles was stopped at a light when it suddenly accelerated, causing him to hit an oncoming vehicle, spin across the street and crash into a fence.  Customer alleges that the incident occurred when he had his foot on the brake and the vehicle was at a full stop. |
| 4526 | VENZA | 2009 | 2/2/2010 | Customer called regarding his 2009 Toyota Venza V6 Sedan.   Specifically, customer claims that unknown dates when he was stopped at a traffic light with the brake pedal depressed, his vehicle suddenly accelerated.   Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4527 | COROLLA | 2009 | 2/2/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on unknown dates she felt the engine accelerate.  Customer further claims that there was a noise in the engine when the vehicle started.  Customer further claims that after the pedal was repaired, the engine made a revving noise when she pressed the brake pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4528 | RAV 4 | 2009 | 2/2/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle suddenly unintentionally accelerates and the engine runs at high idle, the most recent occurrence of which was 2.1.2010.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 4529 | CAMRY | 2007 | 2/2/2010 | Customer called regarding her 2007 Toyota Camry LE.  Specifically, customer claims that on unknown dates when she accelerated, even at slow rate, her vehicle seemed to jump or jerk a little. |
| 4530 | AVALON | 2005 | 2/2/2010 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on August 8, 2007, his vehicle hit an embankment on the freeway. |
| 4531 | CAMRY | 2008 | 2/2/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that she does not feel safe driving her vehicle, and wants her car payments refunded. |
| 4532 | CAMRY | 2009 | 2/2/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on 9/13/09, he was driving on a street at about 45-50 mph when another vehicle pulled in front of him.  Customer further claims that he was not sure if the accelerator stuck or not, but he believes that he was able to apply the brakes; nonetheless, he hit the vehicle that pulled in front. |
| 4533 | AVALON | 2007 | 2/2/2010 | Customer called regarding his 2007 Toyota Avalon XLS.  Specifically, customer claims that he wanted his case reopened. |
| 4534 | CAMRY SOLARA | 2008 | 2/2/2010 | Customer called regarding her 2008 Toyota Camry Solara.  Specifically, customer claims that on October 5, 2009, her vehicle experienced unintended acceleration while trying to park, causing her to hit a tree and a sign.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4535 | TUNDRA | 2007 | 2/2/2010 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that when he is at a stop sign or red light, he feels as if the vehicle jumps forward.  Customer further claims that when accelerating, he feels that the vehicle revs too much.  Customer claims that sudden acceleration occurs when the vehicle is at a full stop. |
| 4536 | TUNDRA | 2008 | 2/2/2010 | Customer called regarding his 2008 Toyota Tundra 4x4.  Specifically, customer claims that on January 30, 2010 the vehicle's engine accelerated and the vehicle increased in speed as he applied the brakes to make a turn.  Customer further claims that the vehicle went over an embankment and landed on its side in a creek.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4537 | TUNDRA | 2007 | 2/2/2010 | Customer called regarding his 2007 Toyota Tundra 4x2.  Specifically, customer claims that on three (3) unknown dates his vehicle experienced unintended acceleration.  The first occurred while backing into his driveway, causing him to hit a tree.  The second and third occurred as he was driving and the car bolted forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4538 | CAMRY | 2007 | 2/2/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he experienced unintended acceleration when he drove on the freeway.  Customer further claims that when he attempted to engage the brakes, the vehicle continued to accelerate.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4539 | CAMRY | 2009 | 2/2/2010 | Customer called regarding his 2009 Toyota Camry Hybrid. Specifically, customer claims that on 2/9/10 his wife was in a parking lot when the vehicle suddenly accelerated and jumped two curbs, resulting in a collision.  She is sure her foot was on the brake.  Customer did not indicate if the sudden acceleration occurred while the vehicle was at full stop o r already in motion. |
| 4540 | AVALON | 2005 | 2/2/2010 | Customer called regarding his 2005 Toyota Avalon.  Specifically, customer claims that on January 29, 2010 the vehicle accelerated while his foot was on the brake in a parking lot after having just parked, causing him to hit another parked vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4541 | PRIUS | 2008 | 2/2/2010 | Customer called regarding her 2008 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4542 | CAMRY | 2007 | 2/2/2010 | Customer called regarding his 2007 Toyota Camry Hybrid.  Specifically customer claims he was concerned about the recall.  Customer further claims that the gas pedal was slow to return. |
| 4543 | CAMRY | 2009 | 2/2/2010 | Customer called regarding her 2009 Toyota Camry Hybrid. Specifically, customer claims that on in January 2010 she was driving 55-60 mph when suddenly the vehicle jerked and began to accelerate; she put the vehicle in neutral and the vehicle stopped. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4544 | PRIUS | 2007 | 2/3/2010 | Customer called regarding his 2007 Toyota Prius Touring Edition.  Specifically, customer claims that on July 17, 2009, his vehicle experienced unintended acceleration as he stepped on the brake while parking, causing him to run into a building.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4545 | CAMRY | 2009 | 2/3/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date, he was driving at approx. 25mph when he approached a stop sign and took his foot off the pedal, but the vehicle accelerated on its own at a speed of about 25 mph.  Customer further claims that he believes the gas pedal was slow to return, and that he knows the floormat was not involved because the mat's retaining clips were attached.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4546 | CAMRY | 2010 | 2/3/2010 | Customer called regarding his 2010 Toyota Camry Sedan. Specifically, customer claims that on 2/2/10 his father was driving when the vehicle experienced sudden acceleration. Customer further claims the vehicle sometimes does not respond when the accelerator is pressed. Customer did not indicate if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 4547 | CAMRY | 2009 | 2/3/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on 1/27/10, while driving, he attempted to make a stop and pressed on the brake but the vehicle did not slow down and kept going at the same speed.  Customer further claims that as a result, he hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4548 | VENZA | 2009 | 2/3/2010 | Customer called regarding 2009 Venza.  Specifically, customer claims that the vehicle lurches forward at braking.  Customer further claims that vehicle idles high. |
| 4549 | TUNDRA | 2008 | 2/3/2010 | Customer called regarding 2008 Toyota Tundra 4X2.  Specifically, customer claims that in November or early December 2009, the vehicle accelerated in reverse.  The driver claims that he was unable to stop the vehicle and the vehicle sustained rear end damage.  Customer further claims that the vehicle sped up and didn't want to stop. |
| 4550 | CAMRY | 2008 | 2/3/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that in December 2009, she was driving over a hilly road when the car accelerated on an uphill.  Customer further claims that she pumped the brakes and then held both of her feet on the brake pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4551 | PRIUS | 2008 | 2/3/2010 | Customer called regarding her 2008 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4552 | COROLLA | 2009 | 2/3/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date when she was slowing down to come to a stop, the RPMs went up.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4553 | CAMRY | 2008 | 2/3/2010 | Customer called regarding his 2008 Toyota Camry LE.  Specifically, customer claims that on an unknown date, the vehicle may have accelerated on its own causing his wife's accident.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 4554 | RAV 4 | 2010 | 2/3/2010 | Customer called in regarding a 2010 Toyota Rav4.  Specifically, the customer claims the vehicle experiences acceleration problems.  FTS did not inspect the vehicle.  It is unknown if the acceleration issues occur while the vehicle is already in motion. |
| 4555 | COROLLA | 2009 | 2/3/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date his daughter felt the vehicle accelerate. |
| 4556 | PRIUS | 2007 | 2/3/2010 | Customer called regarding her 2007 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4557 | CAMRY | 2009 | 2/3/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date he experienced acceleration. |
| 4558 | CAMRY | 2010 | 2/3/2010 | Customer called regarding her 2010 Toyota Camry LE.  Specifically, customer claims that on unknown dats while driving the vehicle, the vehicle was pulling forward and going faster.  Customer  claims  that the sudden acceleration occurred while the vehicle already in motion. |
| 4559 | CAMRY | 2007 | 2/3/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on 2/02/2010 she was reversing into a parking spot when the car accelerated into a pole. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4560 | CAMRY | 2009 | 2/3/2010 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on 3/29/10 she was driving down an exit ramp and began to press the brake; she pressed it to the floor, but the vehicle surged and sped up, until the brakes finally worked.  Customer further claims that it felt like the cruise control engaged momentarily and then disengaged.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4561 | PRIUS | 2007 | 2/3/2010 | Customer called regarding her 2007 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4562 | CAMRY | 2007 | 2/3/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that in October 2009 and again on 1/09/2010 the vehicle took off while driving and crashed, once into a pole and once into another vehicle. |
| 4563 | COROLLA | 2009 | 2/3/2010 | Customer called regarding her 2009 Toyota Corolla LE.  Specifically, customer claims that she was driving into a truck stop and turned to park and the vehicle launched into the vending machines and building. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4564 | CAMRY | 2009 | 2/3/2010 | Customer called regarding her 2009 Toyota Camry LE.  Specifically, customer claims that on  July 18, 2009, her vehicle suddenly accelerated while she was driving slowly on an entrance ramp to the highway, causing her to rearend the vehicle in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4565 | AVALON | 2008 | 2/3/2010 | Customer called regarding his 2008 Toyota Avalon Touring.  Specifically, customer claims that on an unknown date, while driving, his vehicle accelerated by itself.  Customer claims to have set up an appointment with the dealer.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4566 | TACOMA | 2008 | 2/3/2010 | Customer called regarding his 2008 Toyota Tacoma Prerunner.  Specifically, customer claims that on two (2) unknown dates, his vehicle experienced unintended acceleration, neither resulting in damage.  The incident involved the vehicle accelerating while stopped at a red light.  The second involved the vehicle accelerating and revving while waiting for a psrking space.  Customer claims that the sudden acceleration occurred, in both instatnces, while the vehicle was at a full stop. |
| 4567 | CAMRY | 2010 | 2/3/2010 | Customer called regarding his 2010 Toyota Camry LE.  Specifically, customer claims that on unknown dates, he and his family have experienced excessive acceleration. |
| 4568 | RAV 4 | 2010 | 2/3/2010 | Customer called in regarding a 2010 Toyota Rav4.  Specifically, the customer claims the vehicle experienced sudden unintended acceleration, which caused an accident on 1/30/2010.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 4569 | TACOMA | 2008 | 2/3/2010 | Customer called regarding her 2008 Toyota Tacoma.  Specifically, customer claims that on an unknown date the vehicle experienced unintended acceleration. Customer further claims that she and her husband appear in Toyota commercials, and are extremely embarrassed.  Customer further claims that her Scion xB experienced unintended acceleration as well. |
| 4570 | CAMRY | 2007 | 2/3/2010 | Customer called regarding her 2007 Toyota Camry Hybrid.  Specifically customer claims that [on an unknown date] her vehicle suddenly accelerated.  Customer  claims that the sudden acceleration occurred as she was pulling into a parking spot.  Customer further claims that she frequently experienced this sudden acceleration on the freeway. |
| 4571 | CAMRY | 2009 | 2/3/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on 7/29/09, she was driving at approx. 30mph when the brakes failed, causing her to crash into another car.  Customer further claims that a previous incident with acceleration occurred in August 2008.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4572 | CAMRY | 2008 | 2/3/2010 | Customer called regarding her 2008 Toyota Camry Hybrid.  Specifically, customer claims that on an unknown date the vehicle jolted forward when she pressed the brake.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4573 | CAMRY | 2007 | 2/3/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on 12/24/2006 her vehicle suddenly accelerated while driving and crashed into a wall. |
| 4574 | CAMRY | 2008 | 2/3/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on at unknown date she stopped her vehicle and suddenly found it going backwards, and when she hit the gas slightly the vehicle accelerated rapidly, causing her to hit a gate.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

Excerpt of Access Database Produced by Toyota

|    | A | B | C | D |
|----|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 4575 | CAMRY | 2008 | 2/3/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on an unknown date she was driving at approx. 65mph when she felt the accelerator get stuck; she felt the vehicle jerk a bit.  Customer further claims that when she went to step on the brakes, the vehicle did not slow and she had no choice but to swerve and hit a pole/railing.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4576 | CAMRY | 2010 | 2/3/2010 | Customer called regarding her 2010 Camry LE.  Specifically, customer claims that on unknown dates, when she applied the gas pedal, vehicle lurched forward after a slight pause.  Customer further claims the condition was getting worse. |
| 4577 | CAMRY | 2007 | 2/3/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on two oaccasions, one in October 2009 and one on an unknown date, his vehicle accelerated more than it should have while he was pressing the gas pedal. |
| 4578 | MATRIX | 2009 | 2/3/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4579 | TUNDRA | 2007 | 2/3/2010 | Customer called regarding his 2007 Toyota Tundra 4x4.  Specifically, customer claims that on December 7, 2009 the vehicle just took off while he was driving it up a hill.  Customer further claims that the vehicle went sideways and that the vehicle continued to fishtail after he applied the brakes, causing him to run into a guardrail.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4580 | CAMRY | 2007 | 2/3/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on an unknown date she experienced an unintentional acceleration as she was turning her vehicle into her driveway and the vehicle took off and collided with column. |
| 4581 | MATRIX | 2009 | 2/3/2010 | Customer called regarding his 2009 Toyota Corolla Matrix.  Specifically, customer claims that on January 27, 2010 his wife was driving on to an on ramp and had her foot on the brake to slow down, but the vehicle accelerated and ran into an embankment.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4582 | AVALON | 2007 | 2/3/2010 | Customer's husband called regarding  customer's 2007 Toyota Avalon XL.  Specifically, customer claims that on October 18, 2009, as she was pulling into the driveway, she pressed the brake pedal and the vehicle surged forward, causing her to hit a tree a few feet away.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4583 | COROLLA | 2009 | 2/3/2010 | Customer emailed regarding his 2009 Toyota Corolla.  Specifically, customer claims that on unknown dates when he applied the brakes, the vehicle sped up before it stopped.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4584 | CAMRY | 2007 | 2/3/2010 | Customer's husband called regarding her 2007 Toyota Camry.  Customer's husband claims that in December 2009 the vehicle had four occurences of unintended acceleration.  On the last occurrence, the vehicle ran off the road while customer's husband was driving. |
| 4585 | CAMRY | 2007 | 2/3/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on two or three occasions, dates unknown, the vehicle unintentionally accelerated. |
| 4586 | CAMRY | 2009 | 2/3/2010 | Customer called regarding his 2009 Toyota Camry LE. Specifically, customer claims that on an unknown date she was trying to park the vehicle when it suddenly jolted forward.  Customer did not indicate if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 4587 | TUNDRA | 2010 | 2/3/2010 | Customer called regarding 2010 Toyota Tundra 4X4.  Specifically, customer claims that when he was pulling out of the driveway, he went to apply the gas and the vehicle took off and surged forward, hitting a fence pole.  Customer claims that the incident happened on January 2, 2010.  Customer further claims that on January 31, 2010, he was backing up the vehicle and when he went to apply the brakes the vehicle did not stop.   Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 4588 | CAMRY | 2007 | 2/3/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that vehicle accelerates while in park. |
| 4589 | CAMRY | 2009 | 2/3/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on an unknown date she was traveling at 65 mph and could not stop, even when she shifted into neutral.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4590 | CAMRY | 2007 | 2/3/2010 | Customer's daughter called regarding her 2007 Toyota Camry.  Specifically, customer's daughter claims that on two occasions, both in April 2009, the vehicle jumped forward while in motion, the second time colliding with a brick planter in a parking lot. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4591 | TACOMA | 2009 | 2/3/2010 | Customer called regarding 2009 Toyota Tacoma Prerunner.  Specifically, customer claims that he was in an accident on February 3, 2010 when he pulled into a parking space with his foot on the brake.  Customer further claims that his vehicle lunged forward, causing the car to hit a wall.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 4592 | CAMRY | 2007 | 2/3/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on an unknown date she was driving on the highway and was unable to slow down the vehicle, rearending another vehicle.  Customer further claims that her car feels like it idles high. |
| 4593 | CAMRY | 2007 | 2/3/2010 | Customer called regarding his 2007 Toyota Camry Hybrid.  Specifically customer claims that [on an unknown date], while on cruise control, he felt his vehicle accelerate.  Customer further claims that once he applied the brakes the vehicle came to a stop.  Customer alleges that the incident occurred while the vehicle was in motion. |
| 4594 | CAMRY | 2010 | 2/3/2010 | Customer called regarding her 2010 Toyota Camry LE.  Specifically, customer claims that on 2/3/10 she applied the brakes but the vehicle accelerated instead.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4595 | COROLLA | 2009 | 2/3/2010 | Insurance agent called regarding customer's 2009 Toyota Corolla.   Specifically, customer claims that on February 2, 2010 she was driving down the road when the vehicle just took off and she ran into a wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4596 | CAMRY | 2007 | 2/3/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that vehicle accelerates on its own while driving. |
| 4597 | AVALON | 2006 | 2/3/2010 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on an unknown date the vehicle felt like it surged ahead while he was stopping.  Customer further claims that the vehicle surged again, and although the brakes were working, it caused him to lightly hit another vehicle's bumper.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4598 | CAMRY | 2009 | 2/3/2010 | Customer called regarding his 2009 Toyota Camry LE. Specifically, customer claims that on various unknown dates the vehicle jerks as if trying to accelerate.  Custumer claims she was traveling over a bump and pressed the brake; the pedal went all the way to the floor but vehicle did not stop, so she hit the accelerator then the brake again and finally it stopped. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4599 | COROLLA | 2010 | 2/3/2010 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on February 1, 2010, his daughter was driving on the highway and attempted to brake but the vehicle would not stop, so she shifted to neutral to get it to stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4600 | PRIUS | 2004 | 2/3/2010 | Customer called regarding her 2004 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4601 | PRIUS | 2008 | 2/3/2010 | Customer emailed regarding his 2008 Toyota Prius Hybrid.  Specifically, customer claims that on unknown dates, but at least once a week, he got bursts of acceleration followed by his "slip indicator" light coming on.  Customer claims the sudden accleration occurred while the vehicle was already in motion. |
| 4602 | TUNDRA | 2008 | 2/3/2010 | Customer called regarding his 2008 Toyota Tundra 4x4.  Specifically, customer claims that on an unknown date the vehicle once experienced unintended acceleration with the cruise control on.  Customer further claims that the vehicle stopped accelerating when the cruise control was turned off. |
| 4603 | TUNDRA | 2008 | 2/3/2010 | Customer called regarding his 2008 Toyota Tundra 4x4.  Specifically, customer claims that on an unknown date, his vehicle idled highly, causing the car to accelerate into his garage wall just after he had started the car.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4604 | CAMRY | 2008 | 2/3/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on unknown dates she noticed that when she drove in "cruise control," the vehicle slightly increased in speed. |
| 4605 | CAMRY | 2007 | 2/3/2010 | Customer called regarding her 2007 Toyota Camry Hybrid.  Specifically customer claims that at times her vehicle surges and accelerates when it is at a stop.  Customer further claims that she experienced this sudden acceleration while the vehicle was not in motion. |
| 4606 | CAMRY | 2007 | 2/3/2010 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that her vehicle has been surging and accelerating. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4607 | CAMRY | 2009 | 2/3/2010 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on an unknown date she was parking her vehicle and turned the motor off, when suddenly the vehicle lunged forward and hit a fence. Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 4608 | CAMRY | 2008 | 2/3/2010 | Customer called regarding his 2008 Toyota Camry SE.   Specifically, customer claims that on an unknown date the vehicle surged and shifted irregularly.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 4609 | CAMRY | 2008 | 2/3/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer seeks compensation for the time required to repair vehicle. |
| 4610 | CAMRY | 2010 | 2/3/2010 | Customer called regarding his 2010 Toyota Camry LE.  Specifically, customer claims that on October 7, 2009, while turning into a service station with his foot lightly on the brake, the engine surged and vehicle jumped forward and ran into the service station. Customer further claims that a similar surge happened two other times when coming to a stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4611 | MATRIX | 2009 | 2/3/2010 | Customer called regarding his 2009 Toyota Corolla Matrix.  Specifically, customer claims that on an unknown date in November 2009 and on January 21, 2010, the vehicle accelerated on him.  Customer further claims that the brakes made a loud clanking sound. |
| 4612 | CAMRY | 2009 | 2/3/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on an unknown date, she was driving and the vehicle began to accelerate, causing her to lose control of the vehicle and hit an emergency rail. |
| 4613 | CAMRY | 2008 | 2/3/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on 12/30/09, while trying to park her vehicle and driving in reverse, the vehicle accelerated by itself and caused her to hit 2 other vehicles.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4614 | COROLLA | 2009 | 2/3/2010 | Customer called regarding his 2009 Toyota Corolla LE.  Specifically, customer claims that on February 3, 2010, he was parking the vehicle with foot slightly on the brake pedal when the engine accelerated and the vehicle surged forward, hitting some bushes and plants.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4615 | CAMRY | 2007 | 2/3/2010 | Customer called regarding her 2007 Toyota Camry Hybrid.  Specifically customer claims that  January 3, 2010 her vehicle accelerated, causing her to land in a ditch.   Customer further claims that accident occurred during bad weather and that because of the snow she released the gas and brake pedal at the same time.  Customer claims that she was traveling at a rate of 25 mph around a corner when the acceleration occurred.  Customer alleges that the sudden acceleration occurred while the vehicle was in motion. |
| 4616 | CAMRY | 2008 | 2/4/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on 2/2/2010, she was driving around a curve at 10-15 mph and drove straight, hitting a pole, because she was unable to brake. |
| 4617 | CAMRY | 2007 | 2/4/2010 | Customer called regarding her 2007 Toyota Camry XLE.  Specifically, customer claims that on April 26, 2009 his vehicle accelerated, causing him to rear end the vehicle in front of him.  Customer further claims that accident occurred as he was traveling at a speed of 10-15 mph and switching lanes in traffic.  Customer alleges that he went to hit the brake but the vehicle accelerated.  Customer further alleges that this is not the first time this has happened.  Customer alleges that the sudden acceleration occurred while the vehicle was in motion. |
| 4618 | CAMRY | 2007 | 2/4/2010 | Customer called regarding her 2007 Toyota Camry CE.  Specifically customer claims that on January 22, 2010 his vehicle jolted forward, causing the car to accelerate on its own.  Customer alleges that the sudden acceleration occurred while the vehicle was in motion. |
| 4619 | RAV 4 | 2009 | 2/4/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle experiences sudden unintended acceleration, but fails to specify a date.  FTS did not inspect the vehicle. It is unknown if the acceleration issues occur while the vehicle is already in motion. |
| 4620 | CAMRY | 2007 | 2/4/2010 | Customer called regarding her 2007 Toyota Camry LE.   Specifically, customer claims that on February 3, 2010, her vehicle suddenly lunged forward while she was pulling slowly into an alleyway, causing her vehicle to crash into the back of her house.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4621 | CAMRY | 2009 | 2/4/2010 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on 3/20/10 her son was driving when the vehicle just went forward resulting in a collision.  Customer did not indicate if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 4622 | COROLLA | 2010 | 2/4/2010 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on two unknown dates he was driving up a hill and took his foot off the gas pedal and the vehicle began to accelerate. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4623 | COROLLA | 2009 | 2/4/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on January 10, 2010, while driving the vehicle in a parking lot the vehicle suddenly accelerated and hit another vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4624 | MATRIX | 2009 | 2/4/2010 | Customer called regarding her 2009 Toyota Matrix.  Specifically, customer claims that on January 27, 2010, her husband came to a stop and then turned a corner, and after the turn the vehicle accelerated and took off, and side swiped another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4625 | CAMRY | 2007 | 2/4/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on 1/20/2010 he received a speeding ticket because the vehicle accelerated on its own while driving uphill despite applying the brakes. |
| 4626 | PRIUS | 2005 | 2/4/2010 | Customer called regarding her 2005 Toyota Prius.  Specifically, the customer claims that on 4/19/09, the vehicle unintentionally accelerated and hit a pole.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4627 | MATRIX | 2009 | 2/4/2010 | Customer called regarding his 2009 Toyota Corolla Matrix.  Specifically, customer claims that on an unknown date, the vehicle accelerated on its own, causing him to rear-end another vehicle.  Customer further claims that this happened as he was slowing down almost to a stop and took his foot off of the gas to hit the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4628 | AVALON | 2008 | 2/4/2010 | Customer called regarding his 2008 Toyota Avalon Touring.  Specifically, customer claims that on February 3, 2010, her vehicle would not stop as  she was approaching a red light.  Customer claims that the accident was due to the gas pedal sticking.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4629 | COROLLA | 2009 | 2/4/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on December 6, 2009, customer's husband was driving the vehicle into their home entrance and the vehicle began to accelerate and ran into the neighbor's garage.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4630 | CAMRY | 2009 | 2/4/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on 1/26/2010, he was backing up his vehicle when it accelerated, causing him to hit a pole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4631 | COROLLA | 2009 | 2/4/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date she was stopped at a red light and the vehicle revved, so the customer put it in neutral and turned off the engine.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4632 | TACOMA | 2009 | 2/4/2010 | Customer called regarding her 2009 Toyota Tacoma.  Specifically, customer claims that, on unknown dates,  she was driving at 25 mph with her foot lightly on the gas pedal but the vehicle accelerated more than it should have. Customer further claims she could feel the gas pedal going down by itself and that she applied the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4633 | COROLLA | 2010 | 2/4/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on February 4, 2010, she was driving and the vehicle revved like she was flooring the vehicle, started accelerating and nearly hit a bus.  Customer further claims that on an unknown date while driving at a low speed the brakes did not work.  Customer further claims that on unknown dates in February 2010 she contined to experience accelerator issues after the SSC AOA recall was performed.  Customer further claims that on an unknown date in February 2010 she was approaching a yellow light and the brakes were not working and the vehicle continued to accelerate.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4634 | TACOMA | 2008 | 2/4/2010 | Customer called regarding her 2008 Toyota Tacoma.  Specifically, customer claims that on an unknown dates the vehicle experienced unintended acceleration while her husband was driving.  Customer further claims that the vehicle continued to have acceleration problems after the floor mats were removed. |
| 4635 | PRIUS | 2007 | 2/4/2010 | Customer called in regarding a 2007 Toyota Prius.  Specifically, the customer claims the vehicle experienced sudden unintended acceleration, which caused an accident on 12/22/2009.  FTS did not inspect the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 4636 | RAV 4 | 2010 | 2/4/2010 | Customer called regarding her 2010 Toyota RAV4.  Specifically, customer claims that in December 2009 the vehicle accelerated to 70 mph and jumped when she hit the brakes while driving downhill at 65 mph with the cruise control on.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4637 | PRIUS | 2009 | 2/4/2010 | Customer called regarding her 2009 Toyota Prius.  Specifically, customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4638 | COROLLA | 2009 | 2/4/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on February 2, 2010, customer's husband was driving and ran over a curb and over a stop sign, but was traumatized and could not remember what happened. |
| 4639 | COROLLA | 2009 | 2/4/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on December 6, 2009, when entering garage the vehicle continued to speed up and hit the neighbor's wall in front of him.  Customer further claims that he pressed brakes but the vehicle lurched and continued forward. Customer further claims when he stepped on the brake, rpm was very high, over 1000.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4640 | PRIUS | 2009 | 2/4/2010 | Customer called regarding her 2009 Toyota Prius.  Specifically, the customer claims that on 1/20/10, the vehicle unintentionally accelerated into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4641 | COROLLA | 2009 | 2/4/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on December 18, 2009, she was driving and was involved in an accident but is not sure whether it was due to the pedal sticking or the brake concern. |
| 4642 | AVALON | 2005 | 2/4/2010 | Customer called regarding 2005 Avalon.  Specifically, customer claims that on unknown dates, he has experienced acceleration problems. |
| 4643 | AVALON | 2008 | 2/4/2010 | Customer called regarding his 2008 Toyota Avalon.  Specifically, customer claims that on September 1, 2009, he was entering the highway at approximately 35-40 miles per hour when he felt that the vehicle accelerated by itself.  Customer claims that he was able to stop the vehicle by applying the brakes for approximately one and a half minutes.  Customer feels that the issue is not related to floor mats.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4644 | COROLLA | 2009 | 2/4/2010 | Customer's daughter called regarding customer's 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own. |
| 4645 | AVALON | 2006 | 2/4/2010 | Customer called regarding his 2006 Toyota Avalon.  Specifically, customer claims that on December 5, 2007 the vehicle accelerated unintentionally after he started it up and put it in drive while backing out of a parking space, causing him to run into a lamp post.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4646 | AVALON | 2007 | 2/4/2010 | Customer called regarding her 2007 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle had an RPM surge for 1 to 2 seconds.  Customer further claims that on an unknown date the vehicle's engine surged to approximately 2000 RPM while she was stopped at a light, and that she had to press harder on the brakes to keep the vehicle from moving.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4647 | PRIUS | 2004 | 2/4/2010 | Customer called regarding her 2004 Toyota Prius.  Specifically, the customer claims that on 10/00/09, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4648 | AVALON | 2005 | 2/4/2010 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on an unknown date the vehicle lunged forward when her foot was on the brake. |
| 4649 | COROLLA | 2010 | 2/4/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on October 14, 2009, she was backing up in a parking lot and when she touched the gas pedal the vehicle suddenly accelerated and hit the concrete.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4650 | CAMRY | 2010 | 2/4/2010 | Customer called regarding his 2010 Toyota Camry LE.   Specifically, customer claims that in January 2010 when he was in a parking lot his accelator got stuck and the vehicle jumped, causing him to hit a lightpole. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4651 | CAMRY | 2010 | 2/4/2010 | Customer called regarding his 2010 Toyota Camry LE V6.  Specifically, customer claims that on unknown dates, his vehicle surged at a stop sign or light.  Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 4652 | CAMRY | 2009 | 2/4/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer seeks information about her options to request a buy back or replacement vehicle from Toyota. |
| 4653 | TUNDRA | 2007 | 2/4/2010 | Customer called regarding his 2007 Toyota Tundra 4x2.  Specifically, customer claims that on an unknown date the vehicle was in an accident related to an accelerator concern.  Customer further claims that his local dealer received a replacement pedal part for his vehicle, and he wanted to know if it was related to the recall. |
| 4654 | CAMRY | 2007 | 2/4/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically customer claims that  [on an unknown date] she experience unintended acceleration.   Customer claims that when she presses on the accelerator it is delayed and then it jumps.  Customer further claims that she has experienced this problem intermittently since she purchased the vehicle. |
| 4655 | COROLLA | 2009 | 2/4/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on October 3, 2008, customer's wife was pulling into a parking spot and the vehicle accelerated and went over the cement block and slammed into the neighbor's house.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4656 | ES350 | 2008 | 2/4/2010 | Customer called regarding his 2008 Lexus ES 350.  Specifically, customer claims that on unknown dates, while driving, she took her foot off the gas and the vehicle accelerated.  Customer claims that she tried to put the brakes on, but she hit the vehicle in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4657 | CAMRY | 2009 | 2/4/2010 | Customer called regarding his 2009 Toyota Camry LE.   Specifically, customer claims that on November 15, 2009, when his wife was parking the vehicle, she depressed the accelerator pedal but it got stuck and the vehicle kept moving, causing it to jump and hit a building. |
| 4658 | COROLLA | 2009 | 2/4/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date he was driving on a dirt road and could not stop and hit a mail post.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4659 | CAMRY | 2010 | 2/4/2010 | Customer called regarding his 2010 Toyota Camry SE.   Specifically, customer claims that on  January 23, 2010, his vehicle took off when he was at a stop sign, causing him to hit the side of another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4660 | PRIUS | 2008 | 2/4/2010 | Customer called regarding his 2008 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4661 | COROLLA | 2010 | 2/4/2010 | Customer's attorney's office called regarding customer's 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle sustained damage due to a stuck accelerator pedal. |
| 4662 | COROLLA | 2009 | 2/4/2010 | Customer emailed regarding her 2009 Toyota Corolla.  Specifically, customer claims that on unknown dates the venicle accelerated to twice the speed customer was driving.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4663 | COROLLA | 2009 | 2/4/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date she experienced unintended acceleration. |
| 4664 | CAMRY | 2007 | 2/4/2010 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that  [on an unknown date] his vehicle suddenly accelerated while he was using the cruise control. Customer called again claiming that he noticed the same problem on a later date. |
| 4665 | PRIUS | 2005 | 2/4/2010 | Customer called regarding his 2005 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4666 | AVALON | 2007 | 2/4/2010 | Customer called regarding his 2007 Toyota Avalon.  Specifically, customer claims that on January 15, 2010, he was turning into his garage when the vehicle accelerated and hit a brick wall.  Customer further claims that there was a small amount of damage to the front fender.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4667 | HIGHLAND ER | 2009 | 2/4/2010 | Customer called regarding his 2009 Toyota Highlander Ltd.  Specifically, customer claims that on unknown dates the vehicle sped up when he went from the pedal and brake and let up on the brake. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4668 | COROLLA | 2009 | 2/4/2010 | Customer called regarding his 2009 Toyota Corolla LE.   Specifically, customer claims that on January 17, 2010, his vehicle suddenly jumped and accelerated when he was pulling into the driveway, causing him to crash slightly into his house. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4669 | COROLLA | 2009 | 2/4/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on February 4, 2010, he was approaching an intersection at about 20 mph and applied the brakes, but the vehicle accelerated and hit the vehicle in front of him.  A Field Technical Specialist failed to inspect the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4670 | CAMRY | 2007 | 2/4/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on seven or eight occasions, dates unknown, the vehicle feels like it wants to accelerate on its own. |
| 4671 | TUNDRA | 2007 | 2/4/2010 | Customer called regarding his 2007 Toyota Tundra 4x4.  Specifically, customer claims that on an unknown date the vehicle took off after going over a speed bump.  Customer further claims that he collided with another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4672 | PRIUS | 2007 | 2/4/2010 | Customer called regarding her 2007 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4673 | PRIUS | 2004 | 2/4/2010 | Customer called regarding her 2004 Toyota Prius.  Specifically, customer claims that on February 2, 2010, she was coasting to a stop when the vehicle lunged forward and accelerated out of control and ran into railroad ties.  Customer further claims that the vehicle stopped when she slammed on the brakes. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4674 | TUNDRA | 2007 | 2/4/2010 | Customer called regarding her 2007 Toyota Tundra 4x4.  Specifically, customer claims that on January 22, 2010 the vehicle was in an accident that customer feels was due to the vehicle's acceleration.  Customer further claims that on an unknown prior date the vehicle was in an accident that customer also feels was due to the vehicle's acceleration. |
| 4675 | TACOMA | 2009 | 2/4/2010 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on February 3, 2010 the vehicle kept accelerating after he let off the accelerator.  Customer further claims that the vehicle pulled up and accelerated to 80 mph before he shifted it into neutral and braked, which stopped the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4676 | COROLLA | 2009 | 2/4/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on September 25, 2009, customer was parking when the vehicle accelerated and hit a wall.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4677 | IS250 | 2008 | 2/4/2010 | Customer called regarding her 2008 Lexus IS 250.  Specifically, customer claims that on unknown dates, the vehicle accelerates on its own and continues to accelerate while in park. Customer further claims that she has to slam on the brakes to get the vehicle to stop or she needs to put it into neutral. |
| 4678 | COROLLA | 2009 | 2/4/2010 | Customer's attorney called regarding his 2009 Toyota Corolla STD. Specifically, customer claims that on and unknown date he was driving approximately 60mph on the highway when the vehicle just kept accelerating, resulting in a collision. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4679 | PRIUS | 2008 | 2/4/2010 | Customer called regarding her 2008 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated into her garage.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4680 | RAV 4 | 2009 | 2/4/2010 | Customer called regarding her 2009 Toyota RAV4.  Specifically, customer claims that on January 1, 2010 the vehicle took off when she was slowly parking in front of her house, causing her to run into her daughter's parked vehicle.  Customer further claims that she slammed the brakes and put on the emergency brake.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4681 | CAMRY | 2007 | 2/4/2010 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that [on an unknown date] his vehicle surged as he was going down a hill.   Customer further claims that his vehicle accelerated after he took his foot off of the accelerator.  Customer alleges that when he starts the vehicle and the engine is cold, the engine will surge for a short time.   Customer further alleges that the sudden acceleration occurred while the vehicle was in motion. |
| 4682 | CAMRY | 2007 | 2/4/2010 | Customer called regarding his 2007 Toyota Camry Hybrid.  Specifically customer claims that [on an unknown date] his vehicle jumps when he puts his foot on the accelerator pedal. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4683 | TACOMA | 2010 | 2/4/2010 | Customer called regarding 2010 Toyota Tacoma Prerunner.  Specifically, customer claims that the vehicle would continue to move even when he was pressing on the brake.  Customer further claims that he braked to stop at a red light but the vehicle lurched forward.  Customer states that he has to press harder and harder on the brake pedal to get the vehicle to stop.  Customer claims that sudden acceleration occurs when the vehicle is at a full stop. |
| 4684 | TUNDRA | 2008 | 2/4/2010 | Customer called regarding 2008 Toyota Tundra 4X2.  Specifically, customer claims that in January 2010, the vehicle accelerated suddenly.  The specifics of the incident are unknown. |
| 4685 | TACOMA | 2008 | 2/4/2010 | Customer called regarding his 2008 Toyota Tacoma PreRunner L/B.  Specifically, customer claims that in January 2010 the vehicle accelerated on its own after he came to a stop.  Customer further claims that he experienced the same concern twice before.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4686 | TUNDRA | 2010 | 2/4/2010 | Customer called regarding her 2010 Toyota Tundra 4x2.  Specifically, customer claims that on unknown date, but some time near Christmas of 2009, her vehicle lurched backwards, causing her to collide with a post.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4687 | CAMRY | 2009 | 2/4/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer seeks information about the recall. |
| 4688 | TUNDRA | 2007 | 2/4/2010 | Customer called regarding his 2007 Toyota Tundra 4x2.  Specifically, customer claims that on January 28, 2009, his wife was stopped when the vehicle jumped forward as she pressed the gas pedal, causing her to collide with a pole.  A FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4689 | CAMRY | 2009 | 2/4/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on 2/3/2010, his mother was backing out of a parking spot when the vehicle automatically accelerated, hitting a fire hydrant.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4690 | TUNDRA | 2010 | 2/4/2010 | Customer called regarding his 2010 Toyota Tundra 4x2.  Specifically, customer claims that in January 2010 the vehicle accelerated on its own while his son was driving.  Customer further claims that no one has driven the vehicle since the incident. |
| 4691 | TUNDRA | 2008 | 2/4/2010 | Customer called regarding 2008 Toyota Tundra 4X2.  Specifically, customer claims that he was reversing out of his garage when the vehicle surged and hit another truck.  Customer claims that sudden acceleration occurred when vehicle was already in motion. |
| 4692 | TACOMA | 2007 | 2/4/2010 | Customer called regarding her 2007 Toyota Tacoma PreRunner L/B.  Specifically, customer claims that in November 2009 the vehicle accelerated on its own while she was trying to park at around 5 mph.  Customer further claims that she pressed on the brakes but that it was too late and the vehicle collided with a building wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4693 | COROLLA | 2010 | 2/4/2010 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on January 30, 2010, he was driving in a parking lot attempting to stop when the vehicle accelerated, causing him to swipe a tree.  Customer further claims that when he applied the brakes, the vehicle accelerated more and only stopped when he forced it into park.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4694 | COROLLA | 2009 | 2/4/2010 | Customer called regarding his 2009 Toyota Corolla LE. Specifically, customer claims that on various unknown dates the vehicle begins to speed up on its own and then stop. Customer did not indicate if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 4695 | COROLLA | 2009 | 2/5/2010 | Customer called regarding her 2009 Toyota Corolla LE. Specifically, customer claims that on 10/15/09 she was stopped, about to make a left turn when the vehicle suddenly began to spin, resulting in a collision. |
| 4696 | CAMRY | 2007 | 2/5/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically customer claims that on February 4, 2010 his vehicle lurched backward as he was reversing out of his driveway, causing him to hit his daughter's car.  Customer further claims that a few weeks later his vehicle began to suddenly accelerate at a rate of 40 mph.  Customer alleges that it maintained this speed for about one minute and he never put his foot on the brake.  Customer further alleges that both incidents occurred while the care was in motion. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4697 | RAV 4 | 2009 | 2/5/2010 | Customer called regarding his 2009 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle accelerated when he was coasting into his driveway, causing him to run into the garage door. Customer further claims that the vehicle would not slow down when he pressed the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4698 | CAMRY | 2008 | 2/5/2010 | Customer call regarding his 2008 Toyota Camry CE.  Specifically, customer claims that on Novemeber 30, 2008, the vehicle lunged forward while he was pressing the brake.  Customer further claims that the vehicle accelerated on its own and hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4699 | TACOMA | 2010 | 2/5/2010 | Customer called regarding 2010 Toyota Tacoma Prerunner.  Specifically, customer claims that the vehicle has been "rushing."   The particulars of the underlying incident(s) are unclear. |
| 4700 | CAMRY | 2009 | 2/5/2010 | Customer called regarding her 2009 Toyota Camry LE.   Specifically, customer claims that in August 2009 her gas pedal got stuck and her vehicle jerked when she was pulling into a parking spot, causing her to hit a pole.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4701 | CAMRY | 2009 | 2/5/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on 2/4/10, she was approaching a red light and released the gas pedal to apply the brake, but the vehicle kept accelerating. Customer further claims that this caused her to hit the vehicle in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4702 | CAMRY | 2009 | 2/5/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on unknown dates he had issues where the vehicle accelerated even though he did not have his foot to the gas pedal. |
| 4703 | AVALON | 2005 | 2/5/2010 | Customer called regarding her 2005 Toyota Avalon XLS.  Specifically, customer claims that on unknown dates she had concerns about her vehicle surging. |
| 4704 | MATRIX | 2009 | 2/5/2010 | Customer called regarding her 2009 Toyota Corolla Matrix.  Specifically, customer claims that on February 5, 2010, she was pulling into the parking garage and the vehicle accelerated and hit the wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4705 | CAMRY | 2007 | 2/5/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that sometime in the summer of 2009 the gas pedal got stuck and the vehicle kept moving despite applying the brakes. |
| 4706 | CAMRY | 2009 | 2/5/2010 | Customer called regarding his 2009 Toyota Camry XLE.  Specifically, customer claims that on various unknown dates, when its cold in the morning, the vehicle wants to drive off on its own.  Customer did not indicate if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 4707 | CAMRY | 2007 | 2/5/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically customer claims that [on an unknown date] her vehicle would begin to surge.  Customer  further claims that at times her vehicle has problems re-accelerating after shifting. |
| 4708 | CAMRY | 2007 | 2/5/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically customer claims that  [on unknown dates] she has experienced concerns with acceleration. Customer further claims that when she takes her foot off the gas she can feel the vehicle sped up. |
| 4709 | TACOMA | 2009 | 2/5/2010 | Customer called regarding her 2009 Toyota Tacoma.  Specifically, customer claims that on an unknown date the vehicle accelerated and leaped forward while her father was trying to park in a garage, causing him to run into a tree and a wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4710 | AVALON | 2006 | 2/5/2010 | Customer called regarding her 2006 Toyota Avalon XLS.  Specifically, customer claims that on an unknown date, while coming to a stop sign, the vehicle would not stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4711 | VENZA | 2009 | 2/5/2010 | Customer called regarding 2009 Venza.  Specifically, customer claims that on October 17, 2009 she was driving the vehicle and the vehicle surged forward and did not stop despite the fact that she applied the brakes.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 4712 | CAMRY | 2007 | 2/5/2010 | Customer called regarding her 2007 Toyota Camry LE.   Specifically, customer claims that on unknown dates her vehicle lurched forward. |
| 4713 | PRIUS | 2007 | 2/5/2010 | Customer called regarding his 2007 Toyota Prius.  Specifically, the customer claims that on 11/5/08, the vehicle unintentionally accelerated into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4714 | PRIUS | 2006 | 2/5/2010 | Customer called regarding his 2006 Toyota Prius.  Specifically, customer claims that on January 15, 2010, he was pulling into a parking space when the vehicle surged forward and hit a wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4715 | COROLLA | 2009 | 2/5/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date in June 2009, customer's wife was pulling into a parking space when the vehicle surged forward, went over the parking bumper, ran through a fence and ended up in a ditch.  Customer claims that the sudden aceleration occurred while the vehicle was already in motion. |
| 4716 | RAV 4 | 2009 | 2/5/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle experienced sudden unintended acceleration, which caused an accident on an unspecified date.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 4717 | CAMRY | 2010 | 2/5/2010 | Customer called regarding his 2010 Toyota Camry LE.  Specifically, customer claims that on 12/31/09 he was stopped in the vehicle, and as he began to accelerate the vehicle took off, resulting in a collision.  Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 4718 | CAMRY | 2009 | 2/5/2010 | Customer called regarding her 2009 Toyota Camry XLE V6.  Specifically, customer claims that on an unknown date she felt a jerking every time she depressed the accelerator pedal in her vehicle.  Customer further claims that her vehicle jerked forward a little when she came to a stop. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4719 | PRIUS | 2006 | 2/5/2010 | Customer called regarding his 2006 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated into another vehicle.  FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4720 | CAMRY | 2008 | 2/5/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on an unknown date in 2008 his girlfriend was in an accident. |
| 4721 | CAMRY | 2007 | 2/5/2010 | Customer called regarding his 2007 Toyota Camry XLE.  Specifically customer claims that  [on an unknown date] his vehicle lurched forward, causing him to crash into the parked car in front of his vehicle.  Customer further claims that at the time of the accident he was pulling out of a parking spot and after he removed his foot from the brake his vehicle lurched forward. |
| 4722 | CAMRY | 2010 | 2/5/2010 | Customer called regarding his 2010 Toyota Camry LE.   Specifically, customer claims that on an unknown date his wife has experienced the accelerator pedal sticking.  Customer further claims that when his wife was at a stop sign the vehicle acted as if it wanted to shoot out. |
| 4723 | CAMRY | 2008 | 2/5/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on 2/26/09, he was turning into a parking lot and was pressing on the brake when the vehicle accelerated, causing the vehicle to go over the cement barrier and hit a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4724 | MATRIX | 2009 | 2/5/2010 | Customer called regarding her 2009 Toyota Corolla Matrix  Specifically, customer claims that on August 2, 2008, her vehicle accelerated as she was pulling into a parking space, causing her to collide with a pole  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4725 | CAMRY | 2009 | 2/5/2010 | Customer called regarding his 2009 Toyota Camry LE.   Specifically, customer claims that on an unknown date his vehicle accelerated when the carpet got stuck on the pedal. |
| 4726 | CAMRY | 2007 | 2/5/2010 | Customer called regarding  his 2007 Toyota Camry LE.  Specifically, customer claims that on unknown dates he was in two accidents that he believes were caused by unintended acceleration.  Customer further claims that just before the first accident he was driving about 5 mph and when he pressed on the brakes they made a screeching noise and his vehicle stopped about 1 to 2 feet into the street, causing his vehicle to be hit by another vehicle.   Customer  further claims that just before the second accident occurred his vehicle was at a stop when it lurched forward hit another vehicle at a high speed. |
| 4727 | AVALON | 2005 | 2/5/2010 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on December 27, 2007 the vehicle lunged forward and wedged over a snow bank when she was pulling into a parking lot.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4728 | TUNDRA | 2007 | 2/5/2010 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that she gets surges of speed in her vehicle.  Customer states that she did not think anything of it until she heard of the Toyota recall. |
| 4729 | CAMRY | 2009 | 2/5/2010 | Custoemr called regarding her 2009 Toyota Camry.  Specifically, customer claims that on January 28, 2010, she was driving in a parking lot and took her foot off the accelerator when the vehicle accelerated, causing her to run into another vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4730 | TUNDRA | 2008 | 2/5/2010 | Customer called regarding his 2008 Toyota Tundra 4x2.  Specifically, customer claims that on unknown dates the vehicle revved up while approaching a stop light and then dropped off.  Customer further claims that this has happened a few times and that he heard a clunk.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4731 | CAMRY | 2007 | 2/5/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on 11/28/2009 she was stopped at a read light when the vehicle took off and struck an oncoming truck.  Customer's husband further claims that vehicle has high RPM's and is difficult to brake. |
| 4732 | CAMRY | 2007 | 2/5/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he experienced an unintended acceleration on his vehicle, but believes that he may have pressed both the brakes and the gas pedal at the same time. |
| 4733 | CAMRY | 2007 | 2/5/2010 | Customer called regarding his 2007 Toyota Camry XLE.  Specifically customer claims that on September 4, 2009 his vehicle suddenly jerked forward causing him to crash into the vehicle in front of him.  Customer further claims that the accident occurred while he was at a stop light with his foot lightly pressed upon the brake pedal. |
| 4734 | CAMRY | 2009 | 2/5/2010 | Customer's wife called regarding his 2009 Toyota Camry. Specifically, customer's wife claims that on an unknown date she was trying to park and as she braked the vehicle accelerated instead, resulting in a collision.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4735 | AVALON | 2007 | 2/5/2010 | Customer called regarding her 2007 Toyota Avalon.  Specifically, customer claims that on unknown dates she has previously had "acceleration concerns." |
| 4736 | CAMRY | 2007 | 2/5/2010 | Customer called regarding her 2007 Toyota Camry.  Customer provides no specifics, but claims that vehicle has acceleration problems and refuses to drive the vehicle. |
| 4737 | CAMRY | 2007 | 2/5/2010 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that on February 4, 2010 Her vehicle jumped and jolted, causing her to accelerate and drive over the rubble strip.  Customer further claims that the engine revved.  Customer alleges that the incident occurred while the vehicle was already in motion. |
| 4738 | TUNDRA | 2007 | 2/5/2010 | Customer called regarding his 2007 Toyota Tundra 4x4.  Specifically, customer claims that on an unknown date the vehicle accelerated without any pedal being pressed while he was driving in the rain.  Customer further claims that the vehicle skidded and went straight for 30 seconds, then stopped, then accelerated again up to 80 mph.  Customer claims that he could not put the vehicle into neutral and that he shut the ignition off to stop the vehicle.  Customer further claims that the power steering was not functioning.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4739 | CAMRY | 2007 | 2/5/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on two occasions, July 2009 and January 2010, he was pulling vehicle onto the street and the vehicle continued to accelerate, both times resulting in a collision. |
| 4740 | SEQUOIA | 2008 | 2/5/2010 | Customer called regarding her 2008 Toyota Sequoia.  Specifically, customer claims that in October 2009 the vehicle experienced unintended acceleration while she was rolling down the window to swipe out of her work's parking lot.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4741 | COROLLA | 2009 | 2/5/2010 | Customer called regarding his 2009 Toyota Corolla LE. Specifically, customer claims that on an unknown date he was driving approximately 30 mph when the vehicle accelerated on its own and continued to do so until he shifted into neutral.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4742 | COROLLA | 2009 | 2/5/2010 | Customer called regarding her 2009 Toyota Corolla STD.   Specifically, customer claims that on December 12, 2009, the vehicle took off when her husband was pulling into a parking lot, causing him to hit a brick wall. Customer further claims that on multiple occassions she has experienced unintended acceleration in her vehicle and at times her brakes would drop to the floor and would not stop the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4743 | COROLLA | 2009 | 2/5/2010 | Customer called regarding his 2009 Toyota Corolla S. Specifically, customer claims that on an unknown date he was slowly backing out of a driveway with his foot on the brake, but the gas pedal got stuck, resulting in a collision. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4744 | AVALON | 2009 | 2/5/2010 | Customer called regarding his 2009 Toyota Avalon.  Specifically, customer claims that on unknown dates the vehicle surged forward while driving.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4745 | COROLLA | 2009 | 2/5/2010 | Customer called regarding her 2009 Toyota Corolla STD. Specifically, customer claims that on unknown dates she has had 3-4 accidents in this vehicle. Customer further claims it was due to the vehicle accelerating.  Customer did not indicate if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 4746 | TACOMA | 2005 | 2/5/2010 | Customer called regarding his 2005 Toyota Tacoma Prerunner.  Specifically, customer claims that on unknown dates the vehicle surged forward. |
| 4747 | CAMRY | 2007 | 2/5/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that in January 2010 his vehicle unintentionally accelerated while he was exiting the freeway. |
| 4748 | IS250 | 2009 | 2/5/2010 | Customer called regarding his 2009 Lexus IS 250.  Specifically, customer claims that on an unknown date, his vehicle moved after he stopped. |
| 4749 | MATRIX | 2009 | 2/5/2010 | Customer called regarding her 2009 Toyota Corolla Matrix.  Specifically, customer claims that on an unknown date she was involved in an accident due to unintended acceleration. |
| 4750 | CAMRY | 2007 | 2/5/2010 | Customer called regarding her 2007 Toyota Camry Hybrid.  Specifically customer claims that on November 5, 2009 when she pressed the brake pedal her vehicle would surge.  Customer further claims that the vehicle light came on.  Customer alleges that she encountered the same problem again. |
| 4751 | PRIUS | 2008 | 2/5/2010 | Customer called regarding his 2008 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4752 | TUNDRA | 2008 | 2/5/2010 | Customer called regarding his 2008 Toyota Tundra 4x2. Specifically, customer claims that on February 4, 2010 the vehicle experienced unintended acceleration from 20 mph up to 40 mph.  Customer further claims that the vehicle had experienced unintended acceleration on an unknown date before July 2009. An FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4753 | COROLLA | 2009 | 2/5/2010 | Customer called regarding his 2009 Toyota Corolla STD. Specifically, customer claims that on 7/28/09 he was driving approximately 30mph approaching an intersection.  He applied the brakes but the pedal went to the floor and the vehicle did not stop, resulting in a collision. |
| 4754 | CAMRY | 2007 | 2/6/2010 | Customer called regarding his 2007 Toyota Camry XLE.  Specifically customer claims that on January 29, 2010 his vehicle suddenly lunged forward, causing him to jump a curb.  Customer further claims that at the time of the incident he was pulling into a parking spot traveling at a rate of 0-2 mph when the vehicle suddenly revved and lunged forward at a rate of 60 mph. |
| 4755 | CAMRY | 2008 | 2/6/2010 | Customer emailed regarding his 2008 Toyota Camry.  Specifically, customer claims that on an unknown date his vehicle unintentionally slowed down from 40 mph to 10 mph. |
| 4756 | COROLLA | 2010 | 2/6/2010 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on January 6, 2010, he was backing up and took his foot off the accelerator and the vehicle accelerated and hit a small pole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4757 | PRIUS | 2007 | 2/6/2010 | Customer called regarding her 2007 Toyota Prius.  Specifically, customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4758 | AVALON | 2009 | 2/6/2010 | Customer called regarding her 2009 Toyota Avalon.  Specifically, on an unknown date she slowed down to park the vehicle and when she went to depress the brake, the motor raced and the vehicle lunged forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4759 | CAMRY | 2007 | 2/6/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims he has experienced unintended acceleration and that he does not feel safe driving the vehicle, and that in November 2007 he was involved in an accident in which his vehicle ran off the road. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4760 | CAMRY | 2009 | 2/6/2010 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on multiple unknown dates the vehicle stutters when she eases on the accelerator coming out of a complete stop. Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 4761 | CAMRY | 2007 | 2/6/2010 | Customer called regarding his 2007 Toyota Camry.  Customer does not provide specifics, but claims that the vehicle has acceleration problems since he purchased it in 2007 and that his wife does not feel safe driving the vehicle. |
| 4762 | CAMRY | 2007 | 2/6/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on 2/02/2010 her vehicle struck a fire hydrant after she applied the brakes but the vehicle would not stop. |
| 4763 | CAMRY SOLARA | 2007 | 2/6/2010 | Customer called regarding his 2007 Toyota Camry Solara SLE V6. Specifically, customer claims that on an unknown date, he was pulling his vehicle into the garage and then the vehicle just jumped and caused customer to hit a wall in the garage.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4764 | RAV 4 | 2009 | 2/6/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle experiences abnormal acceleration. |
| 4765 | CAMRY | 2009 | 2/6/2010 | Customer called regarding her 2009 Toyota Camry SE. Specifically, customer claims that on various unknown dates the vehicle felt like it sped up for a second. Customer further claims the vehicle sometimes jerks when slowing down.  Customer did not indicate if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 4766 | COROLLA | 2009 | 2/6/2010 | Customer called regarding her 2009 Toyota Corolla LE. Specifically, customer claims that in February 2009 she was in a parking lot when the vehicle started to accelerate; she applied the brakes but the vehicle did not stop, resulting in a collision.  Customer further claims she heard the engine still revving after hitting the fence.  Customer did not indicate if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 4767 | CAMRY | 2007 | 2/6/2010 | Customer called regarding his 2007 Toyota Camry.  Without providing specifics, customer claims that on 1/15/2010 he was involved in an accident and wants Toyota to accept fault so that his insurance rates do not increase. |
| 4768 | MATRIX | 2009 | 2/6/2010 | Customer called regarding her 2009 Toyota Corolla Matrix.  Specifically, customer claims that on December 22, 2009, she was pulling into a parking space at about 5 mph when the vehicle suddenly accelerated and slammed into the wall of the parking structure.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4769 | CAMRY | 2008 | 2/6/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on 2/02/2010 the vehicle accelerated when she applied the brakes and rearended another vehicle. |
| 4770 | PRIUS | 2005 | 2/6/2010 | Customer called regarding his 2005 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4771 | TUNDRA | 2008 | 2/6/2010 | Customer called regarding his 2008 Toyota Tundra 4x4.  Specifically, customer claims that on February 25, 2010 the vehicle accelerated when he backed it up his driveway.  Customer further claims that he applied the brakes and the vehicle did not stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4772 | PRIUS | 2008 | 2/8/2010 | Customer called regarding his two 2008 Toyota Prius Hybrids.  Specifically, customer claims that on unknown dates, when putting foot on the brakes when cruise control is engaged, both vehicles surged ahead.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4773 | TUNDRA | 2007 | 2/8/2010 | Customer called regarding his 2007 Toyota Tundra 4x4.  Specifically, customer claims that on an unknown date the vehicle was involved in an accident related to SSC A0A. |
| 4774 | PRIUS | 2008 | 2/8/2010 | Customer called regarding both of their 2008 Toyota Prius.  Specifically, customer claims that on, unknown date(s), the vehicle(s) suddenly surges while driving.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4775 | RAV 4 | 2010 | 2/8/2010 | Customer called regarding her 2010 Toyota RAV4.  Specifically, customer claims that on an unknown date the vehicle revved when she hit the brakes while coming to a complete stop. |
| 4776 | TACOMA | 2008 | 2/8/2010 | Customer called regarding his 2008 Toyota Tacoma.  Specifically, customer claims, on unknown dates, his accelerator stuck on two occasions and that he has no confidence in the vehicle.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4777 | CAMRY | 2009 | 2/8/2010 | Customer called regarding her 2009 Toyota Camry LE.   Specifically, customer claims that on February 5, 2010, while she was driving on the interstate her vehicle began to accelerate in reverse, causing her vehicle to do a 360 spin and run up a hill in reverse.   Customer further claims that in January 2009, she was coming to a stop behind a bus but was unable to stop her vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4778 | CAMRY | 2007 | 2/8/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on 2/05/2010 while pulling into a parking lot her vehicle made a roaring sound and accelerated into a wall while she had her foot on the brake pedal.  A Field Technical Specialist (FTS) inspected the vehicle. |
| 4779 | CAMRY | 2009 | 2/8/2010 | Customer called regarding her 2009 Toyota Camry LE.  Specifically, customer claims that on February 8, 2010, she felt an ice spot in the road and lost a little control, pressed the brakes, but the vehicle would not stop and she was in an accident that damaged the front, rear, and passenger side of the vehicle and cost $13,000 to repair.  Customer further claims that prior to the accident, she had removed the floor mats and replaced them with aftermarket mats.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4780 | COROLLA | 2009 | 2/8/2010 | Customer called regarding his 2009 Toyota Corolla S.  Specifically, customer claims that on February 2, 2010 customer was approaching a stop sign, and while slowing down, customer hit a pothole and vehicle accelerated, hitting a vehicle in front.  Customer further claims that he hit the brakes, but the vehicle did not stop.  Customer further claims that he put the vehicle into neutral and shut off the brakes and the vehicle was still revving high.  Customer further claims that he has a witness in the driver of the other vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4781 | CAMRY | 2007 | 2/8/2010 | Customer emailed regarding her 2007 Toyota Camry.  Specificallly, customer claims that on an unknown date her vehicle revved up really high and asks whether this problem is related to the recall. |
| 4782 | COROLLA | 2010 | 2/8/2010 | Customer called regarding his 2010 Toyota Corolla LE.   Specifically, customer claims that on February 6, 2010, his father was parking the vehicle when it lunged forward, causing it to jump into a wall.  Customer further claims that his father was not touching the gas pedal when the vehicle suddenly accelerated. |
| 4783 | CAMRY | 2007 | 2/8/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that in April 2007 her vehicle suddenly accelerated.  Customer further claims that the pedal was not stuck as her son, who was a passenger, reached under the pedal to make sure it was not stuck and that she could not press down the brakes. |
| 4784 | TACOMA | 2006 | 2/8/2010 | Customer called regarding 2006 Toyota Tacoma Prerunner L/B.  Specifically, customer claims that in September or October 2006, the vehicle almost surged into an intersection.  Customer further claims that the problem occurs when she is coming to a stop, and that the vehicle surges to 500-1000 RPMs.  Customer states that she has to step on the brake to get the vehicle to stop. |
| 4785 | CAMRY | 2007 | 2/8/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on 1/20/2010 she was pulling into a parking space but the brakes did not stop the vehicle and she struck a wall. |
| 4786 | CAMRY | 2007 | 2/8/2010 | Customer called regarding his 2007 Toyota Camry.  Customer does not provide specifics, but claims that he has experienced acceleration problem when entering the freeway. |
| 4787 | TUNDRA | 2008 | 2/8/2010 | Customer called regarding her husband's 2008 Toyota Tundra 4x2.  Specifically, customer claims that on March 3, 2008 the vehicle rolled forward into another vehicle while she was stopped at a light with her foot on the brake.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4788 | CAMRY | 2007 | 2/8/2010 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that  [on an unknown date] she has experienced her vehicle jerking.   Customer claims that she is concerned about the recall. |
| 4789 | TUNDRA | 2008 | 2/8/2010 | Customer called regarding his 2008 Toyota Tundra 4x4.  Specifically, customer claims that on unknown dates the vehicle accelerated when he applied the brakes while going downhill.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4790 | IS350 | 2006 | 2/8/2010 | Customer called regarding her 2006 Lexus IS 350.  Specifically, customer claims that on an unknown date, he experienced unintended acceleration in his vehicle.  Customer claims that he stopped the vehicle, and put it into park and had it towed. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 4791 | TUNDRA | 2007 | 2/8/2010 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that on February 6, 2010 while he was at a red light, the vehicle accelerated on its own, causing a collission.  Customer claims that vehicle sustained substantial damage as a result of the incident.  Customer claims that sudden acceleration occurred while the vehicle was at a full stop. |
| 4792 | TUNDRA | 2008 | 2/8/2010 | Customer called regarding his 2008 Toyota Tundra 4x4.  Specifically, customer claims that on an unknown date, but likely some time in early February 2010, his vehicle lurched forward as he was pulling into his garage, causing him to collide with the edge of the garage.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4793 | AVALON | 2005 | 2/8/2010 | Customer called regarding  her 2005 Toyota Avalon XLS.  Specifically, customer claims that in  December 2006, she was driving her vehicle and when she went to apply the brakes the vehicle lunged forward, causing her to strike the vehicle in front of her. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4794 | PRIUS | 2008 | 2/8/2010 | Customer called in regarding a 2008 Toyota Prius.  Specifically, the customer claims the vehicle experienced sudden unintended acceleration, which caused an accident on 1/26/2010. FTS did not inspect the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was completely stopped. |
| 4795 | CAMRY | 2007 | 2/8/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on 1/16/2010 she backing out of her driveway when her vehicle suddenly accelerated and hit a truck. |
| 4796 | HIGHLAND ER | 2008 | 2/8/2010 | Customer called regarding his 2008 Toyota Highlander.  Specifically, the customer claims that on 1/28/10 dates, the vehicle unintentionally accelerated into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4797 | CAMRY | 2007 | 2/8/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on 2/06/2010 her vehicle suddenly accelerated and knocked down a light pole. |
| 4798 | CAMRY | 2009 | 2/8/2010 | Customer called regarding her 2009 Toyota Camry LE.  Specifically, customer claims that on February 6, 2010, she was in an accident involving sudden acceleration; customer claims that she was turning, driving at 15-20 mph, when the vehicle just went off, and she swerved to avoid hitting the 3 cars in front of her and hit the curb to stop the vehicle.  Customer further claims that the floor mats had been removed prior to the accident, she was wearing a seatbelt, the airbags did not deploy, and there were no injuries.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4799 | AVALON | 2005 | 2/8/2010 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on September 20, 2008, while driving her vehicle accelerated.  Customer is not sure if she caused the accident and believes she might have made a mistake and hit the gas pedal instead of the brake pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4800 | COROLLA | 2010 | 2/8/2010 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on February 7, 2010, he was backing out of his driveway when the vehicle accelerated.  Customer further claims that he applied the brakes but they did not work, and the vehicle went across four lanes until it crashed into a snow bank.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4801 | COROLLA | 2009 | 2/8/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date he had an acceleration concern and felt like the vehicle was not going to stop. |
| 4802 | CAMRY | 2009 | 2/8/2010 | Insurance agent called regarding customer's 2009 Toyota  Camry LE.  Specifically, agent claims that on January 5, 2010, when the vehicle was at a full standstill, it suddenly accelerated into the wall.  Agent claims customer sustained soft tissue injury in left ankle.  Agent claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4803 | CAMRY | 2009 | 2/8/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on January 5, 2010, she was parking her car and hit the parking curb, and her vehicle came to a stop.  Customer further claims that the vehicle then accelerated and hit the building.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4804 | RAV 4 | 2009 | 2/8/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle experienced sudden unintended acceleration on 2/8/2010.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 4805 | CAMRY | 2009 | 2/8/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown date she experienced accelerator problems. |
| 4806 | ES350 | 2010 | 2/8/2010 | Customer called regarding her 2010 Lexus ES 350.  Specifically, customer claims that on February 8, 2010, while pulling into a parking lot, the vehicle accelerated and she hit at brick wall.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4807 | TUNDRA | 2008 | 2/8/2010 | Customer called regarding her 2008 Toyota Tundra 4x2.  Specifically, customer claims that on June 25, 2009 the vehicle took off and its engine revved when her husband was driving.  Customer further claims that her husband lost control and ran into 10 mailboxes and a ditch.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4808 | TUNDRA | 2007 | 2/8/2010 | Customer emailed regarding his 2007 Toyota Tundra 4x4.  Specifically, customer claims that on an unknown date the vehicle's accelerator stuck.  Customer further claims that on an unknown later date the same problem occurred. |
| 4809 | CAMRY | 2007 | 2/8/2010 | Customer called regarding her 2007 Toyota Camry Hybrid.  Specifically customer claims that  [on an unknown date] she was in a driveway and despite applying the brakes she was unable to stop the vehicle. |
| 4810 | HIGHLANDER | 2009 | 2/8/2010 | Customer called regarding his 2009 Toyota Highlander.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4811 | COROLLA | 2009 | 2/8/2010 | Customer called regarding his 2009 Toyota Corolla STD.  Specifically, customer claims that on January 21, 2010, while turning at about 30 mph, he let go of the accelerator and applied the brakes, but the vehicle kept accelerating, went over a curve, and hit a plastic trash can, causing scratches to the bumper.  Customer further claims that he applied the brakes but vehicle did not stop right away.  Customer further claims that the airbags did not deploy, nor did he see an airbag warning light prior to the accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4812 | CAMRY | 2009 | 2/8/2010 | Customer called regarding his 2009 Toyota Camry XLE V6.  Specifically, customer claims that on unknown dates, but on two occasions, the vehicle has accelerated on its own.  Customer does not state whether sudden acceleration occurred while the vehicle was at a full stop or in motion. |
| 4813 | PRIUS | 2008 | 2/8/2010 | Customer called regarding her 2008 Toyota Prius Touring Hybrid.  Specifically, customer claims that on unknown date, when in parking lot traveling slowly, the vehicle surged forward and hit two parked vehicles head on, and would not stop despite customer applying brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4814 | CAMRY | 2007 | 2/8/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that when driving the vehicle races forward. |
| 4815 | CAMRY | 2008 | 2/8/2010 | Customer called regarding her 2008 Toyota Camry LE  Specifically, customer claims that on an unknown date the vehicle lurched forward while her foot was on the brake.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4816 | TUNDRA | 2007 | 2/8/2010 | Customer called regarding his 2007 Toyota Tundra 4x2.  Specifically, customer claims that on an unknown date the vehicle experienced sudden acceleration while in park.  Customer further claims that he wants Toyota to take the vehicle back.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4817 | TACOMA | 2005 | 2/8/2010 | Customer emailed regarding his 2005 Toyota Tacoma Prerunner.  Specifically, customer claims that in December 2009 the vehicle suddenly accelerated when he was driving slowly in a cul-de-sac.  Customer further claims that he was able to stop the vehicle with the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4818 | CAMRY | 2009 | 2/8/2010 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on 1/13/10 she was driving on the highway and the vehicle suddenly accelerated, resulting in a collision.  Customer further claims the sudden acceleration happened once before, not resulting in an accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4819 | COROLLA | 2009 | 2/8/2010 | Customer called regarding her 2009  Toyota Corolla.  Specifically, customer claims that on February 5, 2010, she was driving through an intersection and tried to stop for a left turning vehicle, but when she stepped on the brakes the accelerator pedal went in and would not return to the idle position.  Her vehicle collided with the other vehicle.  A Field Technical Specialist was scheduled to inspect the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4820 | AVALON | 2008 | 2/8/2010 | Customer called regarding his 2008 Toyota Avalon.  Specifically, customer claims that on February 4, 2010, he was backing into a parking space and had his foot on the brake, then shifted into drive and the vehicle lunged forward, striking the vehicle in front of it.  Customer further claims that he had his feet on the brake and was finally able to turn the vehicle off.  A Field Technical Specialist inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4821 | TUNDRA | 2010 | 2/8/2010 | Customer called regarding his 2010 Toyota Tundra 4x2.  Specifically, customer claims that on February 5, 2010 the vehicle experienced unintended acceleration when he put his foot on the brake while he was accelerating into a parking space.  Customer further claims that the vehicle went over a cement curb and hit an RV.  Customer claims that after the accident he saw something in the area of the accelerator pedal was stuck.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4822 | COROLLA | 2009 | 2/8/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on unknown dates in October 2009, the vehicle accelerated while she was driving.  Customer further claims that on an unknown date in December 2009, the vehicle suddenly accelerated while she was backing up.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4823 | Prius | 2010 | 2/9/2010 | Customer states that the car feels like it accelerates on bumpy roads when braking.  The condition could not be duplicated.  Performed a health check and found no codes present.  The cause was unknown, and no repair was attempted.  The vehicle was found to be operating as designed. |
| 4824 | CAMRY | 2009 | 2/9/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on unknown dates his vehicle has accelerated on its own. |
| 4825 | CAMRY | 2009 | 2/9/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on January 2010, his wife was driving the vehicle and was involved in an accident. |
| 4826 | IS350 | 2006 | 2/9/2010 | Customer called regarding his 2006 Lexus IS 350.  Specifically, customer claims that on an unknown date his vehicle surged, causing no damage.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4827 | COROLLA | 2009 | 2/9/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that on January 2010 she began to slow down because the weather was getting bad, but the vehicle would not stop, resulting in a collision.  Customer further claims the vehicle felt like it was floating for a few seconds when she pressed the brake, before the brake caught. |
| 4828 | COROLLA | 2010 | 2/9/2010 | Customer's father called regarding customer's 2010 Toyota Corolla.  Specifically, customer claims that the vehicle accelerated while her foot was on the brake and caused an accident. |
| 4829 | TUNDRA | 2007 | 2/9/2010 | Customer called regarding his 2007 Toyota Tundra 4x2.  Specifically, customer claims that on an unknown date the vehicle's gas pedal stuck while he was driving on a back road, causing him to run into two deer.  Customer further claims that he was able to stop the vehicle by putting his foot under the gas pedal and popping it up.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4830 | CAMRY | 2007 | 2/9/2010 | Customer called regarding her 2007 Toyota Camry CE.  Specifically customer claims that on February 5, 2010 her vehicle accelerated on its own, causing her to crash into a stone wall.  Customer further claims that the acceleration occurred as she was backing out a parking space after she had removed her foot from the brake pedal.  Customer alleges that this is the second time her vehicle has accelerated while backing out of a parking space.  Customer further alleges that the first time this happened, the vehicle accelerated through her house. |
| 4831 | CAMRY | 2010 | 2/9/2010 | Customer called regarding her 2010 Toyota Camry LE.  Specifically, customer claims that on February 6, 2010, while pulling into her garage, the vehicle accelerated and she had to depress the brakes with both feet, and as a result, the vehicle slid and scraped against the side of the garage, scratching the rear bumper.  Customer also claims that after she took it to dealer, there is a hole where the glove box lock mechanism is located.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4832 | CAMRY | 2010 | 2/9/2010 | Customer called regarding her 2010 Toyota Camry LE.  Specifically, customer claims that on unknown dates she experienced surges, specifically when pulling out of a parking garage. Customer further claims that she had concern with noises from the brakes.  Customer claims  that the sudden acceleration occurred while the vehicle was already in motion. |
| 4833 | PRIUS | 2004 | 2/9/2010 | Customer called regarding her 2004 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4834 | PRIUS | 2008 | 2/9/2010 | Customer called regarding her 2008 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated while at a stop.  Customer claims that the sudden acceleration occurred while the vehicle was not in motion. |
| 4835 | PRIUS | 2005 | 2/9/2010 | Customer called regarding her 2005 Toyota Prius.  Specifically, customer claims that on unknown dates after stopping at a red light and applying a little pressure on the gas, the vehicle lunged forward.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4836 | CAMRY | 2007 | 2/9/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on 12/23/2009 she rearended another vehicle while driving on the highway and wants to know whether the accident might be related to the recall. |
| 4837 | PRIUS | 2005 | 2/9/2010 | Customer called regarding her 2005 Toyota Prius.  Specifically, the customer claims that 12/12/06, the vehicle unintentionally accelerated over a curb into shrubs.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4838 | AVALON | 2006 | 2/9/2010 | Customer called regarding  his 2006 Toyota Avalon Touring.  Specifically, customer claims that on February 8, 2010, his engine tried to lunge forward when he applied the brakes. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4839 | RAV 4 | 2010 | 2/9/2010 | Customer called in regarding a 2010 Toyota Rav4.  Specifically, the customer claims the vehicle experienced sudden unintended acceleration, which caused an accident on an unspecified date.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion |
| 4840 | PRIUS | 2007 | 2/9/2010 | Customer called regarding her 2007 Prius Touring Hybrid.  Specifically, customer claims that on unknown date, when vehicle goes over a bump in the road, the vehicle pauses and then surges.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4841 | AVALON | 2005 | 2/9/2010 | Customer called regarding her 2005 Toyota Avalon Limited.  Specifically, customer claims that on September 29, 2005, while  pulling into a parking lot, he was applying the brakes, but they would not stop.  Customer further claims that the vehicle accelerated and then crashed into a gate and then into a mailbox.  Customer further claims that there was a second incident involving his wife.  Customer claims that that his wife put her foot on brakes but the vehicle moved forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4842 | PRIUS | 2005 | 2/9/2010 | Customer called regarding her 2005 Toyota Prius.  Specifically, customer claims that on August 12, 2009, she was parking her vehicle when the vehicle surged forward, jumped a curb and hit a tree. |
| 4843 | CAMRY | 2007 | 2/9/2010 | Customer called regarding her 2007 Toyota Camry LE.  Specifically, customer claims that on February 9, 2009, her accelerator pedal stuck and her RPMs started to race and her accelerator pedal was to the floor.  Customer further claims that when she turned her vehicle on later the engine's RPMs raced up again like a race car. |
| 4844 | TACOMA | 2006 | 2/9/2010 | Customer called regarding 2006 Toyota Tacoma Prerunner L/B.  Specifically, customer claims that the vehicle sometimes revs up and leaps forward. |
| 4845 | COROLLA | 2010 | 2/9/2010 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle made a sound when he applied the brakes as well as the gas pedal.  Customer further claims that the vehicle traveled faster than he wanted it to. |
| 4846 | TACOMA | 2007 | 2/9/2010 | Customer called in regarding a 2007 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated and caused two accidents in 2009.  FTS did not inspect the vehicle.  It is unknown if the vehicle was in motion at the time the claimed accidents occurred. |
| 4847 | CAMRY | 2007 | 2/9/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on 2/4/2010 she was backing up her vehicle in her driveway when the vehicle accelerated and struck another vehicle.  Customer further claims that she experienced unintended accelerations three times prior to the accident. |
| 4848 | VENZA | 2009 | 2/9/2010 | Customer called regarding her 2009 Toyota Venza.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own while she was at a stop sign, causing her to hit another vehicle.  Customer further claims that she was unable to stop the vehicle by pressing the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4849 | CAMRY | 2007 | 2/9/2010 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that  [on an unknown date] his vehicle surged as he was turning into his driveway, causing him to hit his house and a parked car.  Customer alleges that the incident occurred while the vehicle was in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4850 | CAMRY | 2007 | 2/9/2010 | Customer called regarding his 2007 Toyota Camry LE. Specifically, customer claims that on an unknown date his vehicle surged as he was entering his driveway causing him to crash into his garage and another vehicle. Customer alleges that the incident occured while the vehicle was already in motion. |
| 4851 | PRIUS | 2009 | 2/9/2010 | Customer called regarding her 2009 Toyota Prius. Specifically, the customer claims that unknown dates, the vehicle unintentionally accelerated. FTS inspected vehicle. Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4852 | COROLLA | 2009 | 2/9/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that on February 9, 2010, customer's husband was driving downhill without his foot being on the gas pedal and the vehicle's RPMs went up. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4853 | TUNDRA | 2007 | 2/9/2010 | Customer called regarding 2007 Toyota Tundra 4X2. Specifically, customer claims that the vehicle lunged forward when he pressed the brakes. Customer further claims that the vehicle has jumped forward in this manner ever since he bought the vehicle. |
| 4854 | COROLLA | 2009 | 2/9/2010 | Customer called regarding his 2009 Toyota Corolla. Specifically, customer claims that he was tired of all the recalls and wanted to pursue arbitration to have Toyota buy the vehicle back. |
| 4855 | AVALON | 2006 | 2/9/2010 | Customer called regarding his 2006 Toyota Avalon XL. Specifically, customer claims that on unknown dates, he experienced seven to nine unintended accelerations. Customer's main complaint was that he took his vehicle to the dealer multiple times. |
| 4856 | COROLLA | 2009 | 2/9/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that on an unknown date her vehicle accelerated on its own. |
| 4857 | CAMRY | 2007 | 2/9/2010 | Customer called regarding her 2007 Toyota Camry. Specifically, customer clamis that on 6/12/2009 his vehicle suddenly accelerated when he put it in reverse and collided with two cars parked behind him. Customer claims that the sudden acceleration occurred when the vehicle was at a full stop. |
| 4858 | CAMRY | 2007 | 2/9/2010 | Customer called regarding his 2007 Toyota Camry XLE. Specifically customer claims that on January 19, 2010 he could not control his vehicle, causing him to crash into a tree and guardrail before flipping over. Customer further claims that either the brakes failed or the accelerator pedal stuck. Customer alleges that the incident occurred while the vehicle was in motion. |
| 4859 | COROLLA | 2009 | 2/9/2010 | Customer's wife emailed regarding customer's 2009 Toyota Corolla. Specifically, customer claims that on an unknown date, he was attempting to brake to make a turn when he hit an oncoming vehicle. |
| 4860 | CAMRY | 2009 | 2/9/2010 | Customer called regarding his 2009 Toyota Camry. Specifically, customer claims that on February 8, 2010, he was exiting a parking structure and shifted into drive and pressed the accelerator to move forward slightly when the vehicle surged and hit a pole. |
| 4861 | AVALON | 2005 | 2/9/2010 | Customer called regarding her 2005 Toyota Avalon. Specifically, customer claims that on an unknown date, she experienced unintended acceleration. |
| 4862 | COROLLA | 2009 | 2/9/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that on unknown dates she had concerns about her pedal, as well as her computer and transmission. |
| 4863 | PRIUS | 2008 | 2/9/2010 | Customer called regarding her 2008 ToyotaPrius Hybrid. Specifically, customer claims that on an unknown date, she was backing out of a parking spot and suddenly the vehicle shot forward and to the left, hitting the vehicle in the next space in front. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4864 | AVALON | 2005 | 2/9/2010 | Customer called regarding her 2005 Toyota Avalon. Specifically, customer claims that on December 29, 2007, after backing out of a parking space, and then attempting to go forward, the vehicle accelerated forward and hit a concrete barrier. |
| 4865 | CAMRY | 2007 | 2/9/2010 | Customer called regarding his 2007 Toyota Camry. Customer does not provide specifics, but claims that he has experienced sudden acceleration three times. |
| 4866 | AVALON | 2005 | 2/9/2010 | Customer called regarding her 2005 Toyota Avalon XLS. Specifically, customer claims that on two separate occasions, he experienced unintended acceleration. The accidents allegedly occurred on August 17, 2009 and on October 12, 2009. Customer claims that when she stepped on the brake pedal the vehicle sped up. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4867 | COROLLA | 2009 | 2/9/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that on January 25, 2010, she was stopped in a parking lot with her foot on the brake when the vehicle suddenly accelerated on its own. Another vehicle drove around her and hit her vehicle on the driver's side. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4868 | ES350 | 2008 | 2/9/2010 | Customer called regarding her 2008 Lexus ES 350.  Specifically, customer claims that on an unknown date about a year and a half before February 9, 2010, while in a car wash, his vehicle accelerated into a wall.  Customer claims that he put the vehicle in park, paid for the car wash, then proceeded slowly when the vehicle accelerated. |
| 4869 | ES350 | 2008 | 2/9/2010 | Customer called regarding his 2008 Lexus ES 350.  Specifically, customer claims that on an unknown date his vehicle surged while pulling into a parking spot, causing him to jump the curb and crash into a restaurant.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4870 | AVALON | 2008 | 2/9/2010 | Customer called regarding her 2008 Toyota Avalon Limited.  Specifically, customer claims that she has had some shifting concerns. |
| 4871 | CAMRY | 2007 | 2/9/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically customer claims that [on an unknown date] she was pulling into a parking spot with her foot on the brake when the vehicle suddenly surged, causing her to drive over a bumper block and crash into a fence. |
| 4872 | ES350 | 2008 | 2/9/2010 | Customer called regarding his 2008 ES 350.  Specifically, customer claims that on or about February 9, 2010, while pulling into a self-serve carwash, the vehicle accelerated.  Customer claims that he hit the retaining wall causing his wife to be taken to the hospital with whiplash.  Customer claims that the sudden acceleration occurred while the vehicle was just starting to move. |
| 4873 | PRIUS | 2005 | 2/9/2010 | Customer called regarding her 2005 Toyota Prius.  Specifically, the customer claims that 09/00/08, the vehicle unintentionally accelerated into a construction sign.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4874 | CAMRY | 2007 | 2/9/2010 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that in April or May of 2009 his vehicle suddenly accelerated, causing him to hit another vehicle.  Customer claims that at the time of the accident he was traveling on a small street at a rate of 35 mph when the vehicle suddenly jerked forward.  Customer alleges that after the accident the engine continued to run like crazy. Customer alleges that the accident occurred while the vehicle was in motion. |
| 4875 | MATRIX | 2009 | 2/9/2010 | Customer called regarding his 2009 Toyota Corolla Matrix.  Specifically, customer claims that on two unknown dates the vehicle accelerated an additional 20 mph while he was driving at highway speeds.  Customer further claims that on an unknown date his wife was inching out of a parking lot and the vehicle accelerated into an intersection.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4876 | COROLLA | 2010 | 2/9/2010 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on February 8, 2010, he was driving in traffic at about 5 mph on the highway and the vehicle accelerated to 15 mph and hit the vehicle in front of him.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4877 | AVALON | 2006 | 2/9/2010 | Customer called regarding his 2006 Toyota Avalon XLS.  Specifically, customer claims that on an unknown date, while his wife was driving down the expressway her accelerator became stuck.  Customer claims that they brought the vehicle to the dealer and had to buy another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4878 | CAMRY | 2007 | 2/9/2010 | Customer called regarding her 2007 Toyota Camry SE.  Specifically customer claims that on February 7, 2010, her vehicle began to surge and the engine began to rev as she was approaching an intersection, causing her to swerve to avoid other cars and ultimately crash into a curb.  Customer further claims that at the time of the accident she was traveling at a rate of 50 mph and that although she pressed the brake pedal the vehicle would not come to a stop.  Customer alleges that the accident occurred while the vehicle was in motion. |
| 4879 | CAMRY | 2007 | 2/9/2010 | Customer called regarding his 2007 Toyota Camry SE.   Specifically, customer claims that on January 20, 2009, he was driving approximately 25-20 mph when his vehicle suddenly accelerated when he applied the brakes causing him to hit the curb.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4880 | CAMRY | 2009 | 2/9/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on 2/8/2010, she was driving on a highway at approx. 65mph and after changing lanes, had to hit the brakes very quickly because the vehicle ahead of hers stopped all of sudden.  Customer further claims that she believes the pedal got stuck, and that the pedal has jumped a few times previous to the accident.  She ended up rear-ending the vehicle in front of hers. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4881 | TACOMA | 2007 | 2/9/2010 | Customer called in regarding a 2007 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated and caused two accidents in 2010.  FTS did not inspect the vehicle. It is unknown if the vehicle was in motion at the time the claimed accidents occurred. |
| 4882 | CAMRY | 2009 | 2/9/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle experienced unexpected sudden acceleration and was in an accident. |
| 4883 | CAMRY | 2009 | 2/9/2010 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on 10/2008 she was driving in a parking lot, noticed a pole in front and pressed the break but felt the vehicle slip. Customer further claims that prior to the accident her boyfriend noticed the car brakes were taking a long time to respond. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4884 | COROLLA | 2009 | 2/9/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on July 8, 2009, she was slowly pulling into a parking space and had her foot off the accelerator when the vehicle lurched forward and hit a light pole.  Customer further claims that the vehicle stoped after hitting the pole and did not continue revving.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4885 | CAMRY | 2007 | 2/9/2010 | Customer called regarding his 2007 Toyota Camry SE.  Specifically customer claims that in July 2009 his wife was backing out of a parking spot when she was hit by another vehicle.  Customer claims that upon being hit by another vehicle, her vehicle suddenly took off, causing her to crash into several other cars. Customer further claims that his wife had her foot on the brake pedal but the vehicle continued to accelerate.  Customer alleges that the vehicle finally came to a stop when it hit a van but the engine revved until it was turned off. |
| 4886 | CAMRY | 2009 | 2/9/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on 9/15/2009, she was driving approx. 60 mph on the highway and, in attempting to change lanes, pressed on brakes but the vehicle kept increasing speed.  Customer further claims that she let go of all the pedals and the vehicle hit a pole.  She states that she had her carpet floor mats at the time.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4887 | MATRIX | 2009 | 2/9/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4888 | CAMRY | 2007 | 2/9/2010 | Customer called regarding her 2007 Toyota Camry SE.  Specifically customer claims that on February 7, 2010 her vehicle began to surge and the engine began to rev as she was approaching an intersection, causing her to swerve to avoid other cars and ultimately crash into a curb.  Customer further claims that at the time of the accident she was traveling at a rate of 40 mph and that although she pressed the brake pedal the vehicle would not come to a stop.  Customer alleges that the accident occurred while the vehicle was in motion. |
| 4889 | Corolla | 2009 | 2/10/2010 | Customer claims that while vehicle was stopped the engine started to rev and tried to take off, and vehicle continue to rev upon being restarted.  Vehicle tested by technician who drove it approximately 10-12 minutes, and who experienced the vehicle begin to accelerate on its own after vehicle lightly accelerated from a stop.  Vehicle was inspected by the national office and region office and condition experienced by the customer and technician was never duplicated. |
| 4890 | AVALON | 2005 | 2/10/2010 | Customer called regarding  her 2005 Toyota Avalon Touring.  Specifically, customer claims that on February 3, 2010, as she was pulling into the driveway the gas pedal got stuck or hesitated and then the vehicle flew forward, causing her to hit wires attached to a telephone pole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4891 | TUNDRA | 2007 | 2/10/2010 | Customer called regarding his 2007 Toyota Tundra 4x2.  Specifically, customer claims that on February 5, 2010, his vehicle experienced unintended acceleration as he was changing lanes, causing him to collide with another vehicle  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4892 | PRIUS | 2006 | 2/10/2010 | Insurer called on  behalf of customer regarding her 2006 Toyota Prius.  Specifically, insurer claims that on September 28, 2009, customer's vehicle experienced unintended acceleration, causing her to collide with a vehicle in front of her. |
| 4893 | AVALON | 2007 | 2/10/2010 | Customer's husband called regarding customer's 2007 Toyota Avalon Limited.    Specifically, customer claims that in the Fall of 2009 she was driving her vehicle in a parking lot at 5-10 mph when the gas pedal became stuck and lunged forward into another vehicle.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4894 | AVALON | 2006 | 2/10/2010 | Customer called regarding her 2006 Toyota Avalon XLS. Specifically, customer claims that on April 20, 2009, while at a four way intersection, he was hit head on in the intersection by a truck that was coming off the expressway ramp. Customer further claims that the vehicle accelerated and she could not stop her vehicle at the light. Customer claims that she applied the brakes but the vehicle kept going faster. Customer claims to have suffered severe injuries. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4895 | CAMRY | 2007 | 2/10/2010 | Customer called regarding his 2007 Toyota Camry LE. Specifically customer claims that in November 2009 his vehicle was slowly reversing when it suddenly surged, causing him to crash into a garage and fence. Customer further claims that he then put the car into drive and it surged forward. Customer claims that he applied the brake and the vehicle finally came to a stop. |
| 4896 | CAMRY | 2007 | 2/10/2010 | Customer called regarding his 2007 Toyota Camry XLE. Specifically customer claims that on February 9, 2010 put his vehicle into drive and it suddenly jumped forward, causing him to hit the car parked in front of him. Customer further claims that the accident occurred at a gas station as he was moving his vehicle up two feet so that the gas hose would reach his vehicle. |
| 4897 | CAMRY | 2008 | 2/10/2010 | Customer called regarding her 2008 Toyota Camry. Specifically, customer claims that on 2/9/2010, she was pulling into a garage and her vehicle went over the curb stop inside and hit a shelf. Customer further claims that the pedal seemed hard to press, and that she is not sure whether the pedal has been stuck before. Customer states that the floor mats are in the vehicle and she did not remove them. |
| 4898 | COROLLA | 2010 | 2/10/2010 | Customer's relative called regarding customer's 2010 Corolla LE.   Specifically, customer claims that when he was backing out of a parking spot the vehicle just took off, causing him to run into cables that were connected to a pole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4899 | PRIUS | 2008 | 2/10/2010 | Customer called regarding her 2008 Toyota Prius Hybrid. Specifically, customer claims that on an unknown date, as she was pulling into a parking space, with her foot on the brakes, the vehicle suddenly surged and jumped a curb, and the car landed in a grassy section. Customer further claims she felt almost as if the car were airborne. Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4900 | CAMRY | 2007 | 2/10/2010 | Customer called regarding her 2007 Toyota Camry SE. Specifically customer claims that on December 19, 2009 her vehicle suddenly began to accelerate, causing her to turn and hit an embankment head on. Customer further claims that at the time of the unintended acceleration she was traveling at a rate of 25-35 mph and was switching lanes on the highway. Customer alleges that the incident occurred while the vehicle was in motion. |
| 4901 | AVALON | 2008 | 2/10/2010 | Customer called regarding her 2008  Toyota Avalon. Specifically, customer claims that on an unknown date she was driving out of a parking garage when the vehicle lurched and accelerated into a pole. Customer further claims that on another unknown date the vehicle over accelerated and jumped the curb. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4902 | PRIUS | 2007 | 2/10/2010 | Customer called regarding her 2007 Toyota Prius. Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated. Customer claims that the sudden acceleration occurred while the vehicle was not in motion. |
| 4903 | AVALON | 2006 | 2/10/2010 | Customer called regarding her 2006 Toyota Avalon XLS.   Specifically, customer claims that in November 2009 when she put her car in reverse it lurched backwards and hit another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4904 | TUNDRA | 2007 | 2/10/2010 | Customer called regarding his 2007 Toyota Tundra 4x2. Specifically, customer called to update the vehicle's owner information. |
| 4905 | AVALON | 2007 | 2/10/2010 | Customer called regarding his 2007 Toyota Avalon.  Specifically, customer claims that on unknown dates he has experienced lunging and jerking. Customer further claims that on unknown dates he experienced rough acceleration. |
| 4906 | COROLLA | 2009 | 2/10/2010 | Customer relations manager called regarding customer's 2009  Toyota Corolla. Specifically, customer claims that on February 10, 2010, the vehicle was in an accident caused by sudden acceleration. |
| 4907 | CAMRY | 2009 | 2/10/2010 | Customer called regarding her 2009 Toyota Camry LE.   Specifically, customer claims that in January 2010 she was driving at 35 mph and due to unintended accerlation her vehicle jumped to 40 mph. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4908 | PRIUS | 2009 | 2/10/2010 | Customer called regarding her 2009 Toyota Prius Hybrid.   Specifically, customer claims that on January 20, 2010, her vehicle lunged forward when she was making a right hand turn into a parking space, causing her to roll into a wall.  Customer further claims that the sudden acceleration occurred when she took her foot off the accelerator to place the vehicle into park. |
| 4909 | ES350 | 2010 | 2/10/2010 | Customer called regarding her 2010 Lexus ES 350.  Specifically, customer claims that on an unknown date, while pulling into a parking space, the vehicle leaped forward.  Customer claims that she was not sure if she used the brake to stop the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4910 | CAMRY | 2008 | 2/10/2010 | Customer called regarding his 2008 Toyota Camry.  Customer does not report any incidents, but wants to replace his vehicle after learning of the recall. |
| 4911 | COROLLA | 2009 | 2/10/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on January 30, 2010, she was driving and tried to stop when she saw the vehicle in front of her stop, but was not able to stop and rear ended the other vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4912 | CAMRY | 2009 | 2/10/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date he was driving with the cruise control set at 72 mph, but the vehicle sped up to about 85 mph and the customer received a speeding ticket. |
| 4913 | CAMRY | 2010 | 2/10/2010 | Customer called regarding his 2010 Toyota Camry LE.  Specifically, customer claims that on January 4, 2010, while driving at 35-40 mph, the vehicle suddenly accelerated, and customer could not control the vehicle.  Customer further claims there was ice on the road, and as a result of the sudden acceleration, he hit the call of the highway and circled once, causing another vehicle to hit his vehicle.  Customer further claims he suffered a back injury, and the cost of repairs is approximately $13,600.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4914 | TACOMA | 2007 | 2/10/2010 | Customer called in regarding a 2007 Toyota Tacoma.  Specifically, the customer claims the vehicle revved up on an unspecified date.  FTS did not inspect the vehicle.  It is unknown if the vehicle was in motion at the time of the incident. |
| 4915 | MATRIX | 2009 | 2/10/2010 | Customer called regarding his 2009 Toyota Corolla Matrix.  Specifically, customer claims that on February 10, 2010, customer's wife was pulling into a parking space with her foot on the brake when the vehicle accelerated, hit the cement block and then a building.  Customer further claims that after the vehicle came to a stop the vehicle was still revving and smoke was coming out of the vehicle.  Customer claims that the sudden acceleration occurred both when the vehicle was already in motion and when vehicle was at a full stop. |
| 4916 | PRIUS | 2006 | 2/10/2010 | Customer called regarding his 2006 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated into a wall.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4917 | TUNDRA | 2008 | 2/10/2010 | Customer called regarding his 2008 Toyota Tundra 4x4.  Specifically, customer claims that on an unknown date, his vehicle surged while backing into a parking spot, causing a collision with a pole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4918 | CAMRY | 2009 | 2/10/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on an unknown date she was in a parking lot when she hit the brake and the vehicle took off on its own.  Customer further states that the vehicle then hit a building and a pole. |
| 4919 | CAMRY | 2008 | 2/10/2010 | Customer sent letter regarding his 2008 Toyota Camry.  Customer provides no specifics, but claims that he has experienced sudden acceleration. |
| 4920 | AVALON | 2007 | 2/10/2010 | Customer called regarding her 2007 Toyota Avalon XLS.  Specifically, customer claims that on an unknown date in December, she was involved in an accident. |
| 4921 | HIGHLANDER | 2010 | 2/10/2010 | Customer called regarding her 2010 Toyota Highlander.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in not motion. |
| 4922 | CAMRY | 2007 | 2/10/2010 | Customer called regarding her Toyota 2007 Camry LE (V6).    Specifically, customer claims that in August 2009 her vehicle suddenly accelerated as she was pulling into a carport, causing it to jump the curb and crash into a fence. Customer further claims that her vehicle had unintended acceleration twice before that accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4923 | CAMRY | 2007 | 2/10/2010 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that on February 9, 2009, her son was driving the vehicle when it began to accelerate on its own, causing him to crash into the freeway wall.  Customer alleges that the incident occurred while the vehicle was in motion. |
| 4924 | CAMRY | 2007 | 2/10/2010 | Customer called regarding her 2007 Toyota Camry XLE.  Specifically customer claims that in December 2009 her vehicle suddenly surged forward as she was pulling into a parking space, causing her to hit a concrete light post.  Customer further claims that this is not the first time the vehicle suddenly surged. Customer alleges that she brought the vehicle to the dealership for a similar problem in 2008. |
| 4925 | TACOMA | 2005 | 2/10/2010 | Customer called in regarding a 2005 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated and caused two accidents, the most recent of which occurred on 1/17/2006.  FTS did not inspect the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 4926 | CAMRY | 2007 | 2/10/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on 2/08/2010 she was driving on highway and vehicle self accelerated while her foot was on the brake. |
| 4927 | CAMRY | 2007 | 2/10/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that in August 2007 his wife was putting the vehicle into the garage when it accelerated and hit a motorcycle. |
| 4928 | COROLLA | 2010 | 2/10/2010 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date, he was driving his old 2008 Toyota Corolla when he was unable to stop the vehicle, ran a red light and totaled the vehicle.  Customer further claims that he then purchased a 2010 Corolla and wanted Toyota to pay for the new vehicle. |
| 4929 | TACOMA | 2007 | 2/10/2010 | Customer called in regarding a 2007 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated and caused an accident on 1/10/2010.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 4930 | RAV 4 | 2009 | 2/10/2010 | Customer called regarding his 2009 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle jerked when he wanted to take off from a stop sign. |
| 4931 | COROLLA | 2009 | 2/10/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date in December 2009, customer was driving about 55 mph when the vehicle suddenly accelerated, and she pulled to the left and hit a metal post.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4932 | COROLLA | 2009 | 2/10/2010 | Customer called regarding her 2009 Toyota Corolla LE.   Specifically, customer claims that on November 24, 2009, her vehicle lurched forward when she was pulling into a driveway, causing her to hit rocks and a tree. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4933 | TUNDRA | 2008 | 2/10/2010 | Customer called regarding her 2008 Toyota Tundra 4x4.  Specifically, customer claims that on an unknown date, but likely in late January 2010, her vehicle surged backward, causing her to collide with a tree.  A FTS inspected the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4934 | CAMRY | 2009 | 2/10/2010 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on 1/15/10 she was backing out of a parking space but the accelerator wasn't responding, so she pressed harder which caused the vehicle to surge, resulting in a collision. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4935 | CAMRY | 2008 | 2/10/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on two occasions, dates unknown, the vehicle took off.  One of these incidents occurred on the highway, but her husband was able to stop the vehicle.  The other occurred while driving slowly in a parking lot and the vehicle struck another car. |
| 4936 | CAMRY | 2009 | 2/10/2010 | Customer called regarding her 2009 Toyota Camry LE.   Specifically, customer claims that on February 2, 2010, when she was pulling out of a gas station she tried to make a right turn but her vehicle went straight causing her to go over an curb and into a ravine.  Customer further claims that she has noticed that her vehicle tends to jump when she presses the accelerator pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4937 | CAMRY | 2007 | 2/10/2010 | Customer called regarding her 2007 Toyota Camry.  Customer provides no specifics, but claims that she has had acceleration problems. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4938 | VENZA | 2009 | 2/10/2010 | Customer called regarding his 2009 Toyota Venza. Specifically, customer claims that on February 10, 2010 the vehicle was involved in an accident due to unintended acceleration, in which the vehicle revved up. Customer further claims that he was unable to stop the vehicle by pressing the brakes. Customer further claims that the vehicle has had prior gas pedal difficulties, and that the accelerator pedal was hard to depress. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4939 | AVALON | 2007 | 2/10/2010 | Customer called regarding her Toyota Avalon 2007 Touring. Specifically, customer claims that on January 6, 2010, her vehicle surged forward when she took her foot off the brake and lightly touched the accelerator, causing her to hit the vehicle in front of her. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4940 | HIGHLAND ER | 2008 | 2/10/2010 | Customer called regarding her 2008 Toyota Highlander Ltd. Specifically, customer claims that on unknown dates the vehicle lunged forward when she pressed the brakes. Customer further claims that the vehicle did not respond when the customer firmly pressed the brakes. |
| 4941 | CAMRY | 2007 | 2/10/2010 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that on 2/07/2010 her daughter lost control of the vehicle while driving on the freeway. Customer does not specifically claim that unintended acceleration caused the problem. |
| 4942 | MATRIX | 2009 | 2/10/2010 | Customer called regarding his 2009 Toyota Corolla Matrix. Specifically, customer claims that on January 16, 2010, he pulled into a restaurant going 1 mph when the vehicle shot over two curbs. Customer further claims that the vehicle wanders when the customer does not have his hands on the steering wheel. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4943 | CAMRY | 2010 | 2/10/2010 | Customer called regarding his 2010 Toyota Camry XLE. Specifically, customer claims that when he presses the gas pedal his vehicle accelerates very quickly. |
| 4944 | AVALON | 2006 | 2/10/2010 | Customer called regarding his 2006 Toyota Avalon Limited. Specifically, customer claims that on an unknown date, while drivng, his vehicle accelerated even though he believes he was pressing on the brake pedal. |
| 4945 | CAMRY | 2007 | 2/10/2010 | Customer called regarding his 2007 Toyota Camry SE. Specifically customer claims that on January 20, 2010 his son was involved in an accident with the vehicle due to unintended acceleration. Customer further claims that his son was exiting from freeway, and tried to apply brakes at red light but the vehicle continued to accelerate, causing him to crash into a tree. Customer alleges that the incident occurred while the vehicle was in motion. |
| 4946 | CAMRY | 2009 | 2/10/2010 | Customer called regarding her 2009 Toyota Camry SE. Specifically, customer claims that on 11/17/09 she was in the garage, stopped with her foot on the brake and the vehicle in reverse, when the vehicle suddenly accelerated backwards on its own, resulting in a collision. Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 4947 | CAMRY | 2009 | 2/10/2010 | Customer's attorney wrote letter regarding customer's 2009 Toyota Camry. Specifically, customer claims that on unknown dates customer experienced hesitation upon acceleration, among other issues. |
| 4948 | TUNDRA | 2007 | 2/10/2010 | Customer called regarding 2007 Toyota Tundra 4X4. Specifically, customer claims that he had his foot on the brake pedal when the vehicle suddenly accelerated, increasing its RPMs. Customer further claims that he put the vehicle in neutral but that the engine kept revving. Customer states that the accelerator pedal was not stuck. |
| 4949 | TUNDRA | 2009 | 2/10/2010 | Customer called regarding his 2009 Toyota Tundra 4x4. Specifically, customer claims that on February 9, 2010 the vehicle suddenly accelerated on its own as he was coming to a stop light, causing him to hit another vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4950 | CAMRY | 2007 | 2/10/2010 | Customer called regarding her 2007 Toyota Camry. Specifically, customer claims that in June 2008 her vehicle continued to accelerate, resulting in an accident. |
| 4951 | CAMRY | 2007 | 2/10/2010 | Customer called regarding her 2007 Toyota Camry. Specifically, customer claims that on four occasions, dates unknown, his vehicle unintentionally accelerated. |
| 4952 | CAMRY | 2009 | 2/10/2010 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on November 19, 2009, her vehicle revved and lurched forward when she was at a stop sign, causing her to hit another vehicle. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4953 | CAMRY | 2007 | 2/10/2010 | Customer called regarding his 2007 Toyota Camry SE. Specifically, customer claims that he was exiting the freeway when although he applied the brakes his vehicle continued to accelerate, causing him to swerve so as not to hit another vehicle and crash into a curb. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4954 | CAMRY | 2010 | 2/10/2010 | Customer called regarding his 2010 Toyota Camry LE.  Specifically, customer claims that on unknown dates vehicle surged everytime he put it in reverse and also when driving.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4955 | RAV 4 | 2009 | 2/10/2010 | Customer called in regarding a 2009 Toyota Rav4.  Specifically, the customer claims the vehicle frequently experiences accelerator issues, but does not provide a specific date.  FTS did not inspect the vehicle and no further information is provided. |
| 4956 | MATRIX | 2010 | 2/10/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, the customer claims that on 11/2/09, the vehicle unintentionally accelerated into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4957 | CAMRY | 2010 | 2/10/2010 | Customer called regarding his 2010 Toyota Camry LE.  Specifically, customer claims that on January 31, 2010, he pulled in to a parking stall and all of sudden the vehicle accelerated forward and went into grassy area, and a boulder or large rock stopped the vehicle. Left wheel under carriage was laying on the rock. Customer further claims that his foot was on the brake when acceleration occurred.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4958 | ES350 | 2007 | 2/10/2010 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on December 11, 2009 the vehicle jolted when he transferred from the brake to the accelerator, causing him to lose control of the vehicle for a couple of seconds and get into a fender bender with the vehicle in front of him. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4959 | CAMRY | 2009 | 2/10/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on 2/10/10, she was approaching a red light and felt that her vehicle was not slowing down. |
| 4960 | CAMRY | 2009 | 2/10/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on 1/7/2010, her father was backing out of the dealership when the vehicle automatically accelerated, causing the vehicle to hit a truck.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4961 | CAMRY | 2007 | 2/10/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on an unknown date in 2008 she experienced acceleration concerns. |
| 4962 | COROLLA | 2009 | 2/10/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on February 2, 2010, customer's son was stopped at a stop sign, and when he released the brake pedal the vehicle surged and hit the vehicle in front of him.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4963 | CAMRY | 2010 | 2/10/2010 | Customer called regarding her 2010 Toyota Camry XLE. Specifically, customer claims that on December 3, 2009, customer's grandson was driving about 25-30 mph and had his foot off the accelerator when the vehicle jumped.  He swerved to avoid another vehicle and hit a curb.  Customer further claims that on unknown dates when trying to brake, vehicle seemed to lunge.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4964 | CAMRY | 2008 | 2/10/2010 | Customer called regarding her 2008 toyota Camry.  Specifically, customer claims that on 2/08/2010 she was driving in a round-about when she could not stop the vehicle and hit the curb. |
| 4965 | CAMRY | 2010 | 2/10/2010 | Customer called regarding his 2010 Toyota Camry SE.  Specifically, customer claims that on unknown dates the vehicle surged and the transmission was slipping. |
| 4966 | ES350 | 2008 | 2/10/2010 | Customer called regarding his 2008 Lexus ES 350.  Specifically, customer claims that on May 8, 2008, while on the freeway, he was in an accident allegedly caused by sudden acceleration. Customer claims that the vehicle rolled forward even though he did not step on gas pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4967 | COROLLA | 2009 | 2/10/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on unknown dates, the vehicle had unintended acceleration when he drove over 65  mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4968 | CAMRY | 2010 | 2/10/2010 | Customer called regarding her 2010 Toyota Camry LE.  Specifically, customer claims that on unknown dates, while driving a previously-owned Lexus, she experienced unintended acceleration that caused her to drive into a building, so she bought a Camry, but is now scared to drive the Camry now that it is involved in 2 recalls.  Customer requested papers to begin the arbitration process. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4969 | RAV 4 | 2009 | 2/11/2010 | Customer called in regarding a 2009 Toyota Rav4. Specifically, the customer claims the vehicle suddenly unintentionally accelerated and caused an accident in December of 2009.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion |
| 4970 | CAMRY | 2008 | 2/11/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that in June 2009 he could not stop the vehicle while driving and the vehicle accelerated into a wall. |
| 4971 | AVALON | 2007 | 2/11/2010 | Customer called regarding his 2007 Toyota Avalon XLS.  Specifically, customer claims that on February 4, 2010, while his wife was driving at a slow speed, the vehicle in front of her began to slow, and her vehicle began to accelerate.  Customer further claims that white smoke was coming from the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4972 | TUNDRA | 2007 | 2/11/2010 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that while he was at a stop light, it seemed like the vehicle wanted to lunge forward.  Customer further claims that on two occasions, the vehicle turned off while he was driving.  Customer also has concerns about vehicle's tires.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4973 | CAMRY | 2010 | 2/11/2010 | Customer called regarding his 2010 Toyota  Camry LE.  Specifically, customer claims that on October 9, 2009, while turning, the vehicle suddenly accelerated (did not slow down when took foot off accelerator or when applied the brakes), and vehicle fishtailed and the rear quarter panel on the driver's side hit a parked vehicle, hit the rear bumper on the passenger side, and the rim on the passenger side was also bent.  Customer further claims there was light snow on the road, and there were no injuries.  Customer further claims the vehicle had been idling high leading up to the accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4974 | MATRIX | 2009 | 2/11/2010 | Customer called regarding her 2009 Toyota Corolla Matrix.  Specifically, customer claims that on an unknown date she was driving 35 mph when the vehicle jerked forward and went off the road, damaging the passenger side wheels and tires.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4975 | AVALON | 2008 | 2/11/2010 | Customer called regarding her 2008 Toyota Avalon XLS.  Specifically, customer claims that on an unknown date, the previous owner might have been involved in an accident. |
| 4976 | RAV 4 | 2009 | 2/11/2010 | Customer called regarding his 2009 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle lunged when he let go of the brakes and applied the accelerator while at a red light.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 4977 | COROLLA | 2010 | 2/11/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on February 9, 2010, customer's daughter was driving and tried to make a turn and collided with another vehicle. |
| 4978 | TACOMA | 2007 | 2/11/2010 | Customer called in regarding a 2007 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated and caused an accident in June of 2009.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 4979 | CAMRY | 2009 | 2/11/2010 | Customer called regarding his 2009 Toyota Camry LE. Specifically, customer claims that on an unknown date he was driving up his steep driveway and got to the top where it levels off, as he eased up on accelerator, the vehicle suddenly surged forward. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4980 | COROLLA | 2010 | 2/11/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on unknown dates she has experienced unintended acceleration after the recall repair was completed. |
| 4981 | PRIUS | 2005 | 2/11/2010 | Customer called regarding her 2005 Toyota Prius.  Specifically, the customer claims that on 5/28/09, the vehicle unintentionally accelerated into a fence and then a river bed.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4982 | CAMRY | 2010 | 2/11/2010 | Customer called regarding her 2010 Toyota  Camry LE.  Specifically, customer claims that on unknown dates, his daughter was driving the vehicle and experienced unintended acceleration.  Customer further claims he heard a noise underneath the vehicle, that he bought the vehicle for his daughter, and is afraid for her safety because she is young and would not know what to do if her vehicle suddenly accelerated.  Customer states he does not want the vehicle anymore, is unhappy with the dealer response. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4983 | COROLLA | 2009 | 2/11/2010 | Customer called regarding his 2009 Toyota Corolla. Specifically, customer claims that on February 11, 2010, he was pulling into a parking space when the vehicle suddenly accelerated and hit the vehicle parked in front of him. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4984 | TACOMA | 2008 | 2/11/2010 | Customer called regarding 2008 Toyota Tacoma Prerunner. Specifically, customer claims that he was pulling the vehicle into his driveway and had removed his foot from the gas pedal when the vehicle suddenly accelerated through the garage door. Customer claims that sudden acceleration occurred when the vehicle was already in motion. |
| 4985 | AVALON | 2007 | 2/11/2010 | Customer called regarding her 2007 Toyota Avalon XL. Specifically, customer claims that on January 23, 2010, she was involved in an accident allegedly involving her pedal. Customer claims that while driving in light rain, at about 55 mph, going through a yellow light, she experienced some unintended acceleration. Customer claims that her brakes did not work and she hit a curb. Customer claims that her floor mats were clipped in place. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4986 | CAMRY | 2008 | 2/11/2010 | Customer called regarding her 2008 Toyota Camry XLE (V6). Specifically, customer claims that on an unknown date the vehicle lunged forward. Customer furthers claims that the vehicle backed out on its own once. Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 4987 | ES350 | 2007 | 2/11/2010 | Customer called regarding her 2007 Lexus ES 350. Specifically, customer claims that on unknown dates, she experienced sudden unintended acceleration. |
| 4988 | COROLLA | 2009 | 2/11/2010 | Customer called regarding his 2009 Toyota Corolla. Specifically, customer claims that on unknown dates the vehicle idled at 5 mph and he did not have to press on the gas pedal for the vehicle to accelerate. Customer further claims that when he drove the vehicle, he had to hold down the brake as hard as he could to keep the vehicle from lunging forward. Customer claims that sudden acceleration occurred while vehicle was at a full stop. |
| 4989 | CAMRY | 2007 | 2/11/2010 | Customer called regarding her 2007 Toyota Camry. Customer does not provide specifics, but claims that her vehicle is unintentionally accelerating. |
| 4990 | AVALON | 2006 | 2/11/2010 | Insurance agent called regarding customer's 2006 Toyota Avalon. Specifically, customer claims that on January 24, 2010 the vehicle accelerated on its own while she was pulling into a church parking lot with her foot on the brake, causing her to run into the church. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4991 | CAMRY | 2007 | 2/11/2010 | Customer called regarding her 2007 Toyota Camry. Customer does not provide specifics, but claims that she has experienced unintended acceleration problems. |
| 4992 | MATRIX | 2009 | 2/11/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, the customer claims that on 1/00/10, the vehicle unintentionally accelerated into a pole. Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 4993 | TACOMA | 2008 | 2/11/2010 | Customer called regarding his 2008 Toyota Tacoma. Specifically, customer claims that the vehicle's brake and accelerator pedals are too close together, which he believes may be the cause of others' acceleration concerns. Customer further claims that in the winter he wears large boots and the boot would catch the right hand side of the brake pedal when he pressed the gas pedal. |
| 4994 | CAMRY | 2007 | 2/11/2010 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that his wife experienced acceleration problems on four occasions, dates unknown. Customer provides details of two incidents, both of which involved accelerations while his wife was attempting to park the vehicle. |
| 4995 | COROLLA | 2010 | 2/11/2010 | Customer called regarding his 2010 Toyota Corolla. Specifically, customer claims that on unknown dates he experienced unintended acceleration while driving on the highway. Customer further claims that when the vehicle was traveling over 45-50 mph the vehicle veers to the left or right even if the steering wheel remains straight. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4996 | CAMRY | 2008 | 2/11/2010 | Customer called regarding her 2008 Toyota Camry LE.  Specifically, customer claims that in November 2009 her vehicle violently accelerated when she was backing out of her driveway with her foot on the brake pedal, causing her to hit the curb and some trash cans.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4997 | CAMRY | 2009 | 2/11/2010 | Customer called regarding her 2009 Toyota Camry. Specifically, customer claims that on 7/7/08, she was pulling into a parking space when the vehicle automatically accelerated and hit a pole. Customer does not know whether she had her foot on the brake when the vehicle had unintentional acceleration. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 4998 | TUNDRA | 2010 | 2/11/2010 | Customer called regarding his 2010 Toyota Tundra 4x4. Specifically, customer claims that on February 6, 2010 the vehicle began to speed up when he applied the brakes because the vehicle in front of him stopped. Customer further claims that he put the vehicle in neutral, and rear-ended the car in front of him. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 4999 | MATRIX | 2009 | 2/11/2010 | Insurance agent called regarding her customer's 2009 Toyota Corolla. Specifically, the customer claims that on 10/19/09, the vehicle unintentionally accelerated into another vehicle. Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 5000 | COROLLA | 2009 | 2/11/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that on February 10, 2010, she was driving and stepped on the brakes but the vehicle accelerated on the icy road and hit another vehicle. Customer further claims that she experienced unintended acceleration about four times before. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5001 | TUNDRA | 2007 | 2/11/2010 | Customer called regarding his 2007 Toyota Tundra 4x4. Specifically, customer claims that on February 10, 2010 the vehicle slowed from 30 mph to 5-10 mph but would not stop when he applied the brakes to make a turn. Customer further claims that he went through the intersection and hit a wall. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5002 | CAMRY | 2007 | 2/11/2010 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that he was driving his vehicle on 10/06/2007 and it sped up when tried to apply the brakes, rearending another vehicle. |
| 5003 | COROLLA | 2009 | 2/11/2010 | Customer called regarding his 2009 Toyota Corolla. Specifically, customer claims that on an unknown date, customer's wife was coming to a stop in front of a house when the vehicle lunged forward and hit some lawn furniture. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5004 | RAV 4 | 2009 | 2/11/2010 | Customer called regarding his 2009 Toyota RAV4. Specifically, customer claims that on an unknown date the vehicle accelerated up to 7000 RPM and that he panicked to stop the vehicle. |
| 5005 | PRIUS | 2008 | 2/11/2010 | Customer emailed regarding his 2008 Toyota Prius Hybrid. Specifically, customer claims that on June 30, 2009, he was pulling into a parking spot, and the car lunged forward and hit an electrical box mounted on the side of a building and the building itself, even though customer states he was pumping the brakes. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5006 | RAV 4 | 2010 | 2/11/2010 | Customer called regarding her 2010 Toyota RAV4. Specifically, customer claims that on February 4, 2010 the vehicle suddenly accelerated and jerked when she pulled forward after backing out of her garage. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5007 | PRIUS | 2005 | 2/11/2010 | Customer called regarding her 2005 Toyota Prius. Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated. Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 5008 | TACOMA | 2008 | 2/11/2010 | Customer called regarding his 2008 Toyota Tacoma. Specifically, customer claims that on February 11, 2010 the vehicle took off and crashed into the back of his garage when he was moving at 3 mph with his foot on the gas. Customer further claims that he had both feet on the brake pedal and the vehicle would not stop. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5009 | CAMRY | 2009 | 2/11/2010 | Customer called regarding his 2009 Toyota Camry. Specifically, customer claims that on 1/20/2010, he was driving down the street when the vehicle in front of him stopped; when customer tried to stop his own vehicle, however, it continued to move forward, causing him to rear-end the other car. |
| 5010 | CAMRY | 2009 | 2/11/2010 | Customer emailed regarding her 2009 Toyota Camry. Specifically, customer claims that on 2/11/10, she was driving at approx. 60mph when her vehicle made a very high-pitched sound. Customer further claims that when she tapped the gas pedal, the noise stopped briefly, then resumed for about five seconds; she states that during this time the engine was racing, as evidenced by the accelerated RPM. |
| 5011 | TACOMA | 2010 | 2/11/2010 | Customer called regarding his 2010 Toyota Tacoma. Specifically, customer claims that on an unknown date, his vehicle lurches forward and revs when it begins to accelerate. |
| 5012 | COROLLA | 2009 | 2/11/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that on February 11, 2010, she was turning into a parking spot and pressing the brakes to slow down when the vehicle surged forward and hit another vehicle. A Field Technical Specialist inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 5013 | TUNDRA | 2007 | 2/11/2010 | Customer called regarding his 2007 Toyota Tundra 4x2. Specifically, customer claims that on an unknown date the vehicle had an acceleration problem. |
| 5014 | COROLLA | 2009 | 2/11/2010 | Customer called regarding his 2009 Toyota Corolla. Specifically, customer claims that on October 31, 2009, he was driving and attempted to stop when he saw vehicles stopped in front of him, but the vehicle accelerated when he applied the brakes and rear ended the vehicle in front of him. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5015 | COROLLA | 2009 | 2/11/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that on February 5, 2010, she was driving and applied the brakes when she saw the vehicle in front of her stopped, but her vehicle did not stop and she rear ended the vehicle in front of her. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5016 | CAMRY | 2007 | 2/11/2010 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that his vehicle often does not respond at first when he pushes the accelerator pedal and then lurches forward. |
| 5017 | PRIUS | 2005 | 2/11/2010 | Customer called regarding her 2005 Toyota Prius. Specifically, the customer claims that on 01/16/10, the vehicle unintentionally accelerated into another vehicle. Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 5018 | CAMRY | 2007 | 2/11/2010 | Customer called regarding her 2007 Toyota Camry XLE (V6). Specifically, customer claims that on February 9, 2010, her vehicle's engine revved and suddenly lurched forward when her daughter was pulling into a parking spot and had come to a stop, causing the vehicle to crash into a vehicle parked in front of it. |
| 5019 | IS250 | 2007 | 2/11/2010 | Customer called regarding her 2007 Lexus IS 250. Specifically, customer claims that in September 2009 she was backing out of a garage and her vehicle accelerated in reverse and hit the side of a fence. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5020 | ES350 | 2009 | 2/11/2010 | Customer called regarding his 2009 Lexus ES 350. Specifically, customer claims that on an unknown date the vehicle accelerated suddenly while his wife was pulling into a parking space. Customer further claims that his wife had her foot on the brake and was unable to stop the vehicle, causing her to hit a vehicle in front of her and a vehicle to the right of her. Customer further claims that the vehicle then died. An FTS inspected the vehicle. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5021 | COROLLA | 2010 | 2/12/2010 | Customer's son called regarding customer's 2010 Toyota Corolla LE. Specifically, customer claims that on December 31, 2009, as customer's son was advancing from at stopped position, the vehicle lunged forward and the engine revved. Customer further claims that the floor mat was bunched up under the gas pedal. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5022 | TUNDRA | 2007 | 2/12/2010 | Customer called regarding his 2007 Toyota Tundra 4x4. Specifically, customer claims that on January 26, 2010 he had his vehicle inspected by a local dealer for a gas pedal concern. Customer further claims that the dealer failed to give him a copy of the recall order. |
| 5023 | CAMRY | 2009 | 2/12/2010 | Customer called regarding his 2009 Toyota Camry. Specifically, customer claims that on an unknown date while exiting the freeway at approx. 10mph, his vehicle did not stop. |
| 5024 | COROLLA | 2009 | 2/12/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that on October 15, 2009, she was about to make a left turn and suddenly she was hit by another vehicle. |
| 5025 | COROLLA | 2009 | 2/12/2010 | Customer's insurance agent called regarding customer's 2009 Toyota Corolla. Specifically, customer claims that on June 17, 2009, customer was stopped in a driveway with his foot on the brake when the vehicle lurched forward into the garage door. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5026 | AVALON | 2007 | 2/12/2010 | Customer called regarding her 2007 Toyota Avalon. Specifically, customer claims that on October 8, 2009, she was approaching a stop sign and applied the brakes but the vehicle would not stop. Customer further claims that she knocked down a stop sign and the vehicle finally stopped when she slammed on the brakes. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5027 | COROLLA | 2009 | 2/12/2010 | Customer called regarding her 2009 Toyota Corolla LE. Specifically, customer claims that on February 4, 2010, her vehicle surged. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 5028 | TUNDRA | 2007 | 2/12/2010 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that on November 6, 2009, he was pulling up to his driveway when the vehicle accelerated on its own, hitting the wall in  front of him.  A Field Technical Specialist (FTS) inspected the vehicle.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 5029 | CAMRY | 2010 | 2/12/2010 | Customer called regarding her 2010 Toyota Camry LE.  Specifically, customer claims that on unknown date, while driving on the freeway, she heard a popping sound that lasted until she got to work.   Customer further claims that there were no warning lights, and that she doesn't want the vehicle anymore. |
| 5030 | CAMRY | 2009 | 2/12/2010 | Customer called regarding his 2009 Toyota Camry. |
| 5031 | COROLLA | 2010 | 2/12/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date she had the pedal SSC performed on the vehicle, but the pedal still felt loose and spongy. |
| 5032 | COROLLA | 2009 | 2/12/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle accelerated, but she braked then disengaged cruise control, which seemed to work. |
| 5033 | COROLLA | 2010 | 2/12/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on unknown dates, she was unable to stop her vehicle. |
| 5034 | CAMRY | 2009 | 2/12/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on 2/12/2010, while driving to merge onto the freeway she braked to slow down, but the vehicle did now slow down.  Customer further claims that she has had other problems with her vehicle accelerator. |
| 5035 | COROLLA | 2009 | 2/12/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date, she was driving slowly when her vehicle accelerated and ran into a garbage can.  Customer further claims that on another unknown date, she was turning into a parking space when she ran into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5036 | TACOMA | 2005 | 2/12/2010 | Customer called regarding his 2005 Toyota Tacoma Prerunner.  Specifically, customer claims that on unknown dates the vehicle accelerated without any warning, and that he has been pulled over on two occasions. |
| 5037 | CAMRY | 2009 | 2/12/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date he experienced the vehicle accelerating at a high rpm. |
| 5038 | CAMRY | 2009 | 2/12/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that unknown dates he almost had collisions because his foot got stuck on the accelerator. |
| 5039 | CAMRY | 2007 | 2/12/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that in September 2009 her vehicle suddenly accelerated while driving in a residential area and that she hit a couple of mailboxes after the brakes failed to stop the vehicle. |
| 5040 | CAMRY | 2010 | 2/12/2010 | Customer called regarding his 2010 Toyota Camry. |
| 5041 | TUNDRA | 2008 | 2/12/2010 | Customer called regarding 2008 Toyota Tundra 4X2.  Specifically, customer claims that he changed lanes on the highway and felt the vehicle keep going forward.  Customer further claims that the vehicle hit the side railing because of the problem.   Customer states that he tried braking but felt that he did not have any control over the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5042 | CAMRY | 2009 | 2/12/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on 2/3/2010, he was approaching a stop light at approx. 10 mph, and he depressed the brake pedal but the vehicle continued to accelerate, thereby hitting the vehicle in front of it.  Customer further claims that the brakes did not work and even though he put the vehicle in neutral it did not come to a stop. |
| 5043 | TUNDRA | 2007 | 2/12/2010 | Customer called regarding his 2007 Toyota Tundra.  Specifically, customer claims that on an unknown date, his vehicle's engine was racing as he applied the brake, causing him to collide head-on with another vehicle.  The engine revved after the accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5044 | CAMRY | 2009 | 2/12/2010 | Customer called regarding his 2009  Toyota Camry.  Specifically customer claims that on April 28, 2009, customer's son was driving the vehicle when another vehicle hit him, which caused customer's vehicle to accelerate and customer was unable to stop it.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5045 | PRIUS | 2004 | 2/12/2010 | Customer called regarding her 2004 Toyota Prius.  Specifically, the customer claims that on 08/29/09, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 5046 | COROLLA | 2010 | 2/12/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on February 12, 2010, she was driving slowly and attempted to stop at an intersection but her vehicle would not stop, and she hit the vehicle in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5047 | CAMRY | 2009 | 2/12/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on 2/3/2010, while her son was driving and the vehicle was in reverse, the accelerator pedal automatically accelerated and hit a truck that was stationary.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5048 | CAMRY | 2007 | 2/12/2010 | Customer called regarding her 2007 Toyota Camry CE.  Specifically, customer claims that on September 15, 2009, her vehicle surged when she was pulling out of a parking space, causing her to hit a truck.  Customer further claims that her vehicle continued to surge and the engine raced.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5049 | CAMRY | 2008 | 2/12/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on 9/18/2008 her vehicle shot forward uncontrollably and struck a parked car. |
| 5050 | COROLLA | 2010 | 2/12/2010 | Customer's insurance adjuster called regarding customer's 2010 Toyota Corolla.  Specifically, customer claims that on January 28, 2010, the person who was driving the vehicle was driving slowly through an intersection was unable to stop for another vehicle and hit the other vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5051 | AVALON | 2007 | 2/12/2010 | Customer called regarding  his 2007 Toyota Avalon.  Specifically, customer claims that on an unknown date he was stopped at a light with his foot on the brake when the vehicle jumped and the engine revved up.  Customer further claims that when he let up on the brake to pull over to the curb, the vehicle ran into the curb.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5052 | CAMRY | 2007 | 2/12/2010 | Customer called regarding her 2007 Toyota Camry CE.   Specifically, customer claims that on an unknown date her vehicle lunged forward when she depressed the brake pedal while going 5-6 mph, causing her to hit the vehicle in front of her, which crashed into the vehicle in front of it.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5053 | CAMRY | 2007 | 2/12/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on an unknown date her granddaughter was involved in an accident in which her granddaughter claims the vehicle sped up. |
| 5054 | TUNDRA | 2010 | 2/12/2010 | Customer called regarding his 2010 Toyota Tundra.  Specifically, customer claims that on January 2, 2010, his vehicle surged while at a complete stop, causing him to collide with the car ahead of him.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5055 | CAMRY | 2010 | 2/12/2010 | Customer called regarding her 2010 Toyota Camry SE.  Specifically, customer claims that on unknown dates, the vehicle feels as though it is flying very fast when customer releases the gas pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5056 | CAMRY | 2009 | 2/12/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date he was in the process of changing lanes when he had to slam the brakes to try to prevent his car from hitting the vehicle in front of him.  Customer further claims that he feels his vehicle has a problem with the electronics associated with the accelerator pedal. |
| 5057 | IS250 | 2010 | 2/12/2010 | Customer called regarding his 2010 Lexus IS 250.  Specifically, customer claims that when he takes a corner the door starts to open and the light flash, when he brakes the vehicle sways, and the vehicle seems to accelerate on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5058 | CAMRY | 2009 | 2/12/2010 | Customer's husband called regarding customer's 2009 Toyota Camry SE.   Specifically, customer claims that she  experienced the accelerator pedal sticking and the vehicle taking off and lunging forward, |
| 5059 | RAV 4 | 2010 | 2/12/2010 | Customer's wife called regarding customer's 2010 Toyota RAV4.  Specifically, customer's wife claims that on unknown dates the vehicle had three instances where it felt like it was going to die, then jumped and accelerated when she pressed on the gas. |
| 5060 | CAMRY | 2008 | 2/12/2010 | Customer call regarding his 2008 Toyota Camry XLE.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own.  Customer further claims that he applied the brakes, hit a curb and then hit a hill.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5061 | CAMRY | 2010 | 2/12/2010 | Customer called regarding his 2010 Toyota Camry SE.  Specifically, customer seeks repurchase of vehicle due to fear of potential safety defects in vehicle. |
| 5062 | CAMRY | 2009 | 2/12/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on 1/10/2010, she was driving through icy weather when she got into an accident. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 5063 | CAMRY | 2009 | 2/12/2010 | Customer called regarding his 2009 Toyota Camry LE. Specifically, customer claims that on an unknown date his wife was driving the vehicle and stopped at a red light, when the light turned green and she began accelerate the vehicle surged. Customer further claims this is the second time it occured with his wife, and when he drives he finds the opposite, that the accelerator is slow to respond and he has to press it harder to keep up with traffic.  Customer claims that the sudden acceleration occurred while the vehicle was at full stop. |
| 5064 | CAMRY | 2008 | 2/12/2010 | Customer's paralegal called regarding customer's 2008 Toyota Camry.  Specifically, customer's paralegal claims that on 1/16/2010 customer had an accident after her brakes failed to stop the vehicle. |
| 5065 | CAMRY | 2010 | 2/12/2010 | Customer called regarding his 2010 Toyota Camry XLE. Specifically, customer claims that on February 11, 2010, his wife had her foot on the brake then put vehicle into reverse,  and without releasing the brake pedal or touching the accelerator pedal the vehicle shot out of the parking structure.  Customer further claims that the  vehicle crashed into a brick wall causing rear damage, and his wife sustained head, neck & shoulder injuries. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5066 | CAMRY | 2010 | 2/12/2010 | Customer called regarding her 2010 Toyota Camry LE.  Specifically, customer claims that on unknown dates, her vehicle takes off faster than it should when she accelerates from a stop, and customer requests an inspection for this issue.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5067 | CAMRY | 2009 | 2/12/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates since getting her recalled vehicle repaired, she felt the pedal depressed lower when she drives and that there is a pull back motion when she accelerates. |
| 5068 | COROLLA | 2010 | 2/13/2010 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date he experienced brake issues and unintended acceleration. |
| 5069 | IS350 | 2009 | 2/13/2010 | Customer called regarding her 2009 Lexus IS 350.  Specifically, customer claims that she is having concerns with the vehicle's acceleration.  Customer further claims that the vehicle decelerates and she can feel it down shift. |
| 5070 | TUNDRA | 2007 | 2/13/2010 | Customer called regarding her 2007 Toyota Tundra 4x2.  Specifically, customer claims that on unknown dates the vehicle's gas pedal was sticking and experienced unintended acceleration.  Customer further claims that she was able to put the vehicle in neutral and turn off the vehicle. |
| 5071 | PRIUS | 2005 | 2/13/2010 | Customer called regarding her 2005 Toyota Prius.  Specifically, the customer claims that on 01/29/10, the vehicle unintentionally accelerated into an embankment  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 5072 | AVALON | 2007 | 2/13/2010 | Customer called regarding her 2007 Toyota Avalon Touring.  Specifically, customer claims that on an unknown date, while pulling into a parking space her vehicle was involved in an accident.  Customer claims that the vehicle automatically accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5073 | RAV 4 | 2009 | 2/13/2010 | Customer called in regarding a 2007 Toyota Prius and a 2009 Toyota Rav4. Specifically, the customer claims the Prius has experienced sudden unintended acceleration, but does not specify the date. FTS did not inspect either vehicle.  The customer further claims the sudden acceleration occurs while the vehicle is already in motion. |
| 5074 | CAMRY | 2010 | 2/13/2010 | Customer called regarding her 2010 Toyota Camry LE.  Specifically, customer claims that on an unknown date, she was driving on the street at 35 mph and vehicle accelerated to 50 mph for a couple of seconds. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5075 | CAMRY | 2009 | 2/13/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on unknown dates since getting her recalled vehicle repaired, she has twice experienced unintended acceleration.  Customer further claims that on 2/13/10, she was at a stop and the vehicle launched forward into the intersection, even though her foot was on the brake.  Customer states that her husband placed the vehicle in neutral and placed his foot on the emergency brake, and this stopped the vehicle.  Customer further claims that while driving home the same day the exact same thing happened. |
| 5076 | CAMRY | 2009 | 2/13/2010 | Customer called regarding his 2009 Camry XLE V6.   Specifically, customer claims that in the summer of 2009 his engine was racing and idling extremely high when he hit the bumper of a small truck. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 5077 | CAMRY | 2007 | 2/13/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on an unknown date his vehicle revved and accelerated very fast while driving down the highway and he threw the vehicle into neutral until the revving stopped. |
| 5078 | CAMRY | 2009 | 2/13/2010 | Customer called regarding her 2009 Toyota Camry SE.  Specifically, customer claims that on multiple unknown dates the vehicle has unintended acceleration while driving.  Customer further claims that a third party mechanic confirmed the car was lunging and accelerating. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5079 | AVALON | 2006 | 2/13/2010 | Customer called regarding his 2006 Toyota Avalon Touring.  Specifically, customer claims that on February 1, 2010, while on a residential street coming up to a turn, the vehicle accelerated on its own, crossed the street and hit a pole.  Customer claims he suffered severe injuries.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5080 | CAMRY | 2009 | 2/13/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on February 13, 2010,  his recalled vehicle was repaired and on his way home the vehicle accelerated suddenly and hit another vehicle.  Customer further claims that he was driving around 5-10 mph at the time when the vehicle accelerated on its own.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5081 | CAMRY | 2008 | 2/13/2010 | Customer call regarding his 2008 Toyota Camry  XLE.  Specifically, customer claims that on an unknown date the vehicle rushed out when stopped.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5082 | CAMRY | 2007 | 2/13/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on 4/17/2009 her son was driving when the vehicle accelerated on its own and rearended another vehicle. |
| 5083 | PRIUS | 2009 | 2/13/2010 | Customer called regarding her 2009 Toyota Prius.  Specifically, the customer claims that on 02/12/10, the vehicle unintentionally accelerated into a fence.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 5084 | CAMRY | 2010 | 2/13/2010 | Customer called regarding her 2010 Toyota Camry LE.  Specifically, customer claims that on December 11, 2009, she was parking her vehicle inside her garage, when the vehicle suddenly accelerated, resulting in an accident that caused minor scratches on the left side and rear passenger door and wheel, and damage to the passenger mirror.  Customer further claims a similar incident in garage happened in early January 2010. Customer claims there were no injuries.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5085 | CAMRY | 2008 | 2/13/2010 | Customer called regarding her 2008 Toyota Camry.  Customer does not claim any acceleration problems, but complains that trade-in value of her vehicle is low because of recall. |
| 5086 | TACOMA | 2006 | 2/13/2010 | Customer wrote a letter regarding his 2006 Toyota Tacoma PreRunner.  Specifically, customer claims that on July 23, 2006 the vehicle kept going forward as he approached his garage door and applied the brakes.  Customer further claims that it felt like the accelerator was stuck in full throttle and wasn't stopping after he applied the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5087 | TUNDRA | 2007 | 2/13/2010 | Customer called regarding his 2007 Toyota Tundra 4x2.  Specifically, customer claims that on an unknown date  his wife was parking the vehicle and when she put it into drive it accelerated suddenly, causing her to hit another parked vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5088 | CAMRY | 2009 | 2/15/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date while entering the highway his vehicle accelerated. |
| 5089 | AVALON | 2005 | 2/15/2010 | Customer called regarding her 2005 Toyota Avalon XLS.  Specifically, customer claims that on an unknown date, her vehicle accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5090 | TUNDRA | 2008 | 2/15/2010 | Customer called regarding 2008 Toyota Tundra 4X4.  Specifically, customer claims that he was in an accident on February 14, 2010.  Customer further claims that when he pressed the brakes, the engine revved up and the RPMs remained high.  Customer states that the vehicle lurched forward.  Customer states that he swerved and hit a sign to avoid hitting another vehicle.   Customer claims that vehicle sustained damage to its front end.  Customer claims that sudden acceleration occurred when the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 5091 | COROLLA | 2009 | 2/15/2010 | Customer's insurance agent called regarding customer's 2009 Toyota Corolla.  Specifically, customer claims that on February 12, 2010, he was making a U-turn and applied the brakes but the vehicle did not stop, and he hit a wall.  Customer further claims that on an unknown date, his daughter was driving and applied the brakes, but the vehicle did not stop and hit the vehicle in front of it.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5092 | AVALON | 2007 | 2/15/2010 | Customer called regarding his 2007 Toyota Avalon XLS.  Specifically, customer claims that on November 8, 2009, while traveling on a highway, he attempted to apply his brakes, but the vehicle would not slow down, causing him to hit a concrete island.  Customer took the vehicle to the dealer.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5093 | CAMRY | 2010 | 2/15/2010 | Customer called regarding her 2010 Toyota Camry Sedan.   Specifically, customer claims that on November 13, 2009, her vehicle jerked forward and kept accelerating when she was parking in her driveway and pressed the brake pedal, causing her to collide with the garage door.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5094 | TACOMA | 2006 | 2/15/2010 | Customer called regarding his 2006 Toyota Tacoma PreRunner L/B.  Specifically, customer claims that on February 7, 2010 the vehicle continued straight through a turn while his brother in law was driving.  Customer further claims that the vehicle went off the road and into a ditch. |
| 5095 | CAMRY | 2009 | 2/15/2010 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on 2/14/10 and other unknown dates the vehicle experiences unintended acceleration when pressing on the brake pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5096 | TUNDRA | 2008 | 2/15/2010 | Customer called regarding his 2008 Toyota Tundra 4x4.  Specifically, customer claims that on January 9, 2010 the vehicle bumped into a grocery store light pole due to a stuck accelerator. |
| 5097 | CAMRY | 2010 | 2/15/2010 | Customer called regarding her 2010 Toyota  Camry LE.  Specifically, customer claims that on unknown dates, while driving at 6-70 mph, the customer feels a grabbing feeling while accelerating, and also hears a clicking sound when vehicle accelerates.  Customer claims she does not want to keep the vehicle because she does not feel safe, and seeks a refund or a new vehicle. |
| 5098 | PRIUS | 2007 | 2/15/2010 | Customer called regarding her 2007 Toyota Prius Hybrid.  Specifically, customer claims that on unknown date, customer was slowly accelerating out of an apartment building, and vehicle jumped forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5099 | CAMRY | 2007 | 2/15/2010 | Customer called regarding his wife's 2007 Toyota Camry LE.   Specifically, customer claims that on February 12, 2010, when his wife was pulling into the garage the vehicle suddenly accelerated, causing the vehicle to crash into the garage wall.   Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5100 | CAMRY | 2009 | 2/15/2010 | Customer called regarding her 2009 Toyota Camry LE.   Specifically, customer claims that on February 15, 2010, her vehicle suddenly accelerated when she was pulling into the driveway, causing her to crash into the living room of her house. |
| 5101 | COROLLA | 2009 | 2/15/2010 | Customer called regarding her 2009 Toyota Corolla LE.   Specifically, customer claims that on December 18, 2009, her pedal jammed when she pressed the gas pedal lightly and the vehicle suddenly accelerated, causing her to crash into her neighbor's fence.  Customer further claims that although she pressed the brake pedal, it did not stop the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5102 | CAMRY | 2010 | 2/15/2010 | Customer called regarding his 2010 Toyota Camry LE.    Specifically, customer claims that on an unknown date his accelerator pedal stuck and his vehicle jerked when he accelerated from a stopped position.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5103 | TUNDRA | 2008 | 2/15/2010 | Customer called regarding his 2008 Toyota Tundra 4x2.  Specifically, customer claims that on an unknown date the vehicle was involved in an accident.  Customer claims that he hit the brakes but that the vehicle did not stop and ran into a wall. |
| 5104 | COROLLA | 2010 | 2/15/2010 | Customer called regarding his 2010 Toyota Corolla LE.  Specifically, customer claims that on February 12, 2010, his vehicle lunged forward when he stepped on the brake to slow down as he entered an intersection, causing him to hit another vehicle from behind.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 5105 | TACOMA | 2006 | 2/15/2010 | Customer called regarding her 2006 Toyota Tacoma PreRunner.  Specifically, customer claims that on February 2, 2010 the vehicle almost hit a pedestrian because it accelerated when she hit the brakes.  Customer further claims that on February 10, 2010 the vehicle accelerated when she hit the brakes while pulling up to a stop sign, causing a collision with another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5106 | VENZA | 2009 | 2/15/2010 | Customer called regarding 2009 Venza.  Specifically, customer claims that she had an accident in her vehicle on February 14, 2010 when she was pulling into a parking spot and the vehicle lurched forward, hitting the fence in front of the parking spot.  The vehicle allegedly sustained minor damage to the front end.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 5107 | CAMRY | 2009 | 2/15/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on 2/11/10, a week after she brought her recalled vehicle to be repaired, she was pulling to a stop when the vehicle did not respond to the brake but kept accelerating, thereby hitting a log in a front yard.  Customer further claims that she was going maybe 10 mph and maybe a little faster than that when going through the fence.  She feels the problem was unintended acceleration.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5108 | AVALON | 2005 | 2/15/2010 | Customer called regarding her 2005 Toyota Avalon XL.  Specifically, customer claims that on an unknown date, her vehicle had an accident due to an alleged acceleration. |
| 5109 | RAV 4 | 2009 | 2/15/2010 | Customer called regarding his 2009 Toyota RAV4 4 CYL.  Specifically, customer claims that on an unknown date  his vehicle surged when he in a parking space waiting to pull out.  Customer further claims that in January 2010 his accelerator got stuck when he was pulling into the garage and he took his foot off of the brake.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5110 | CAMRY | 2009 | 2/15/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date he was driving about 20 mph and he had his foot on the gas pedal, when the vehicle accelerated on its own suddenly.  Customer further states that to avoid hitting the car in front of him, he turned the steering wheel to the right and stepped on the brakes.  He states that the vehicle finally stopped because he continued to press on the brakes and then placed the vehicle in neutral.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5111 | COROLLA | 2009 | 2/15/2010 | Customer called regarding her 2009 Toyota Corolla XLE.  Specifically, customer claims that on unknown dates her vehicle lurched a few times. |
| 5112 | COROLLA | 2010 | 2/15/2010 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on February 10, 2010, he was driving slowly around a bend, and when he took his foot off the gas pedal, the vehicle accelerated and hit a snow bank.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5113 | CAMRY | 2007 | 2/15/2010 | Customer called regarding her 2007 Toyota Camry.  Customer claims that in 2009 she took the vehicle to a dealer because of an acceleration issue and to have the floor mats removed. |
| 5114 | AVALON | 2007 | 2/15/2010 | Customer called regarding her 2007 Toyota Avalon.  Specifically, customer claims that on an unknown date she was pulling into a parking spot when the vehicle suddenly jumped and accelerated more than she expected and ran into some shrubs.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5115 | COROLLA | 2010 | 2/15/2010 | Customer called regarding his 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date, he was backing into a parking space and tapped the gas pedal to go up a slight incline when the vehicle shot backwards and took off.  Customer further claims that the vehicle ran into a tree  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5116 | CAMRY | 2009 | 2/15/2010 | Customer called regarding his 2009 Toyota Camry LE. Specifically, customer claims that on an unknown date his daughter was driving when suddenly the engine surged.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5117 | CAMRY | 2008 | 2/15/2010 | Customer called regarding her 2008 Toyota Camry LE.  Specifically, customer claims that on October 7, 2009, the vehicle accelerated on its own while in the park position.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5118 | RAV 4 | 2009 | 2/15/2010 | Customer called regarding his 2009 Toyota RAV4.  Specifically, customer claims that on February 13, 2010 the vehicle shot backwards 30 or 40 feet into a tree as he was driving in reverse.  Customer further claims that on unknown prior dates the vehicle took off abruptly.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 5119 | CAMRY | 2007 | 2/15/2010 | Customer's brother called regarding customer's 2007 Toyota Camry.  Specifically, customer's brother claims that customer's foot slipped off the pedal twice because the pedal is too small. |
| 5120 | CAMRY | 2007 | 2/15/2010 | Son called regarding customer's 2007 Toyota Camry.  Specifically, customer claims that sometimes the vehicle does not respond when the accelerator pedal is pressed, and sometimes it takes off. |
| 5121 | TUNDRA | 2007 | 2/15/2010 | Customer called regarding his 2007 Toyota Tundra 4x2.  Specifically, customer claims that on July 31, 2009 the vehicle accelerated and would not stop when he hit the brakes, causing him to hit a pole.  Customer further claims that he had taken the vehicle to the dealer 6 times for brake problems.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5122 | COROLLA | 2009 | 2/15/2010 | Customer's husband called regarding customer's 2009 Toyota Corolla.  Specifically, customer claims that on June 30, 2008, customer was coming up to a red light and tried to stop but the vehicle would not stop.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5123 | CAMRY | 2008 | 2/15/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on 9/27/2009 the vehicle accelerated forward when she removed her foot from the brake and rearended another vehicle. |
| 5124 | HIGHLANDER | 2008 | 2/15/2010 | Customer called regarding her 2008 Toyota Highlander.  Specifically, the customer claims that on 2/10/10 the vehicle unintentionaly accelerated into guard rail.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 5125 | AVALON | 2005 | 2/15/2010 | Customer called regarding her 2005 Toyota Avalon.  Specifically, customer claims that on October 28, 2009 the vehicle accelerated as she was turning at a stop sign, and jumped into someone's yard.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5126 | CAMRY | 2009 | 2/15/2010 | Customer called regarding her 2009 Toyota Camry LE.  Specifically, customer claims that on  November 27, 2009, her vehicle lurched forward when she was parking causing her to hit the back of a truck, which hit a bicycle, which hit a refrigerator, which crashed into the garage wall. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5127 | CAMRY | 2010 | 2/15/2010 | Customer called regarding his 2010 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle intermittently experienced sudden acceleration. |
| 5128 | TACOMA | 2007 | 2/15/2010 | Customer called regarding her 2007 Toyota Tacoma PreRunner L/B.  Specifically, customer claims that on unknown dates the vehicle had three instances of unintended acceleration.  Customer further claims that the vehicle made a clunk noise when she took her foot off of the brake pedal. |
| 5129 | RAV 4 | 2010 | 2/15/2010 | Customer called in regarding a 2010 Toyota Rav4.  Specifically, the customer claims the vehicle experienced sudden unintended acceleration, which caused an accident on 2/4/2010.  It is unknown if FTS inspected the vehicle.  The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 5130 | COROLLA | 2009 | 2/15/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on February 1, 2010, she was driving in moderate traffic and applied the brakes but the vehicle kept accelerating and hit the vehicle in front of her.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5131 | CAMRY | 2008 | 2/15/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on an unknown date she was backing out of the driveway when the vehicle accelerated on its own and hit a mailbox. |
| 5132 | COROLLA | 2009 | 2/15/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date, he was driving in a 35 mph zone and the vehicle accelerated on its own to 55 mph, and customer was ticketed for speeding.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5133 | CAMRY | 2007 | 2/15/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that in or around August 2008, her mother was driving the vehicle and was in an accident.  Customer further claims that her mother hit the driveway door.  Customer states taht she took the vehicle to the dealer for the recall to be performed. |
| 5134 | CAMRY | 2010 | 2/15/2010 | Customer called regarding her 2010 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle had acceleration issues.  Customer further claims that her accelerator pedal needs to be replaced. |
| 5135 | ES350 | 2007 | 2/15/2010 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on an unknown date, he experienced a concern with unintended acceleration. |
| 5136 | SEQUOIA | 2008 | 2/15/2010 | Customer's husband called regarding customes 2008 Toyota Sequoia 2 WD SUV.  Specifically, customer claims that on an unknown date when his wife tried to stop the vehicle it suddenly accelerated. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 5137 | COROLLA | 2009 | 2/15/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that on unknown dates, her vehicle jumped when she started it. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5138 | TACOMA | 2006 | 2/15/2010 | Customer called regarding his 2006 Toyota Tacoma Prerunner. Specifically, customer claims that once the vehicle had 50,000 miles on it, it felt like it was surging when the it was stopped at a red light. Customer further claims that the surging feeling keeps getting worse. Customer states that unintended acceleration occurred while vehicle was at a full stop. |
| 5139 | CAMRY | 2008 | 2/15/2010 | Customer called regarding her 2008 Toyota Camry. Specifically, customer claims that she was involved in two accidents, one on 9/25/2008 and the other date unknown, in which she applied the brakes but the vehicle did not stop in time and rearended the vehicle in front of her. |
| 5140 | CAMRY | 2009 | 2/15/2010 | Customer called regarding his 2009 Toyota Camry. Specifically, customer claims that on 2/15/10, he was driving at 60mph on cruise control, and when he shut off the cruise control the vehicle began to slow, but when he applied the brakes the vehicle began to accelerate. Customer further claims that he was unable to control vehicle and it struck rocks on the right hand shoulder of the road. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5141 | CAMRY | 2007 | 2/15/2010 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that his girlfriend was driving the vehicle and was backing out of a parking lot when the vehicle accelerated backwards and hit a wall. Customer further claims that when he drives the vehicle, he notices that even when his foot is not on the accelerator pedal the vehicle still moves forward. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5142 | COROLLA | 2009 | 2/15/2010 | Customer called regarding her 2009 Toyota Corolla LE. Specifically, customer claims that on February 15, 2010, her vehicle lunged forward when she went to turn off her engine after parking, causing her vehicle to run up the steps of a condominum. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5143 | RAV 4 | 2009 | 2/15/2010 | Customer called regarding her 2009 Toyota RAV4 Limited. Specifically, customer claims that on an unknown date when his wife was 10 yards out of the driveway she attempted to accelerate but the pedal got stuck and suddenly accelerated, causing her to hit a mailbox pole. Customer further claims thaton unknown dates it sometimes lunged when she pushed the accelerator, but other times she would have to continue pushing the accelerator before the vehicle would accelerate. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5144 | TACOMA | 2007 | 2/15/2010 | Customer called regarding his 2007 Toyota Tacoma PreRunner. Specifically, customer claims that on February 9, 2010 the vehicle was in an accident due to acceleration. |
| 5145 | Camry | 2007 | 2/16/2010 | An FTS from the U.S., issued on February 16, 2010, concerning a 2007 Toyota Camry, states that a customer complained that the gas pedal stuck. The vehicle was tested electrically and road tested. The condition was not reproduced. Probable cause was determined to be an improperly installed aftermarket floor mat. |
| 5146 | TUNDRA | 2008 | 2/16/2010 | Customer called regarding his 2008 Toyota Tundra 4x4. Specifically, customer claims that on February 6, 2010 the vehicle continued to go in reverse while he was backing up a boat into a lake and that the brakes did not work, causing the truck to go into the water. Customer further claims it seemed like the accelerator was stuck in the idle position. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5147 | AVALON | 2005 | 2/16/2010 | Customer called regarding his 2005 Toyota Avalon. Specifically, customer claims that on February 8, 2010 the vehicle accelerated and went off of the highway. Customer further claims that he never lost control of the vehicle, but that he received a speeding ticket for going faster than he intended. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5148 | CAMRY | 2007 | 2/16/2010 | Customer called regarding his 2007 Toyota Camry. Specifically, customer claims that he has experienced sudden acceleration in the vehicle. Details regarding the underlying incident are unclear. |
| 5149 | COROLLA | 2009 | 2/16/2010 | Customer called regarding his 2009 Toyota Corolla. Specifically, customer claims that on an unknown date, he had experienced unintended acceleration. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 5150 | CAMRY | 2009 | 2/16/2010 | Customer called regarding her 2009 Toyota Camry LE. Specifically, customer claims that on 12/1/09 she was backing out of a driveway when the vehicle took off and started spinning in circles until it hit a pole. Customer further claims that in September 2009 her husband experienced an unintended acceleration in the vehicle and had to ride the brake pedal to stop it. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5151 | CAMRY | 2007 | 2/16/2010 | Customer called regarding his 2007 Toyota Camry Hybrid.  Specifically customer claims that on February 13, 2010 his vehicle suddenly surged and jumped over a concrete barrier.  Customer further claims that the accident occurred as he was pulling into a parking spot.  Customer claims this is the first time he has ever experienced unintended acceleration in this vehicle. |
| 5152 | CAMRY | 2007 | 2/16/2010 | Customer called regarding her 2007 Toyota Camry LE.   Specifically, customer claims that the vehicle suddenly surged forward when her daugher was driving at a slow speed, causing the vehicle to crash into a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5153 | PRIUS | 2008 | 2/16/2010 | Customer called regarding her 2008 Toyota Prius Hybrid.  Specifically, customer claims that on an unknown dates, but on three separate occasions, twice in one day, she had problems with unintended acceleration.  Customer further claims that while driving, the vehicle accelerated at full throttle for about 2 seconds.  Customer further claims that when going over rough surfaces and bumps while braking, vehicle shot forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5154 | CAMRY | 2008 | 2/16/2010 | Customer called regarding her 2008 Toyota Camry SE.  Specifically, customer claims that on an unknown date the vehicle surged when she pressed the acceleration pedal.  Customer did not state whether the sudden acceleration occurred while the vehicle was at a full stop or already in motion. |
| 5155 | CAMRY | 2008 | 2/16/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that on an unknown date her vehicle surged when she applied the gas.  But she reports no accidents. |
| 5156 | COROLLA | 2009 | 2/16/2010 | Customer called regarding his 2009 Toyota Corolla. Specifically, customer claims that on February 15, 2010, customer's daughter was driving and slowed down for a pedestrian crosswalk, and when she tried to accelerate the vehicle accelerated very fast and ran into a snow bank.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5157 | CAMRY | 2007 | 2/16/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that his vehicle idles high. |
| 5158 | COROLLA | 2009 | 2/16/2010 | Customer emailed regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle was in an accident while her husband was stopping at a red light.  Customer further claims that on an unknown date the vehicle was in another accident when she and her husband could not stop the vehicle near their home while driving less than 25 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5159 | CAMRY | 2010 | 2/16/2010 | Customer called regarding his 2010 Toyota Camry SE V6.   Specifically, customer claims that in January or February 2010 his vehicle surged and jolted forward when he was traveling at about 55 mph on the highway.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5160 | CAMRY | 2007 | 2/16/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that he was driving on a highway in bad conditions.  Customer further claims that another vehicle cut him off so he applied the brakes but lost control of the vehicle.  It is unclear whether this incident relates to unintended acceleration. |
| 5161 | PRIUS | 2009 | 2/16/2010 | Customer called regarding her 2009 Toyota Prius. Specifically, the customer claims that on 1/21/10, the vehicle unintentionally accelerated into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 5162 | TACOMA | 2009 | 2/16/2010 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on an unknown date the vehicle experienced sudden acceleration. |
| 5163 | ES350 | 2008 | 2/16/2010 | Customer called regarding his 2008 Lexus ES 350.  Specifically, customer claims that on February 15, 2010, his vehicle accelerated while driving.  Customer claims that he was accelerating and took his foot off the pedal but the vehicle continued to go.  Customer further claims that he pulled the emergency brake and pumped the brakes and the vehicle stopped.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5164 | COROLLA | 2010 | 2/16/2010 | Customer called regarding a 2010 Toyota Corolla LE rental car.   Specifically, customer claims that on February 13, 2010 he was backing up when the vehicle suddenly launched forward into a business development and hit a wall. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 5165 | PRIUS | 2009 | 2/16/2010 | Customer called regarding her 2009 Toyota Prius. Specifically, the customer claims that on 1/21/10, the vehicle unintentionally accelerated into a pole. Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 5166 | CAMRY | 2007 | 2/16/2010 | Customer's wife called regarding customer's 2007 Toyota Camry LE.   Specifically, customer claims that on February 18, 2010 when customer was attempting to park the vehicle, he reversed the car and when he put it back into drive the engine surged, causing the vehicle to jump the curb and crash into some bushes. Customer's wife  further claims that on an unknown date she had a similar experience. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5167 | AVALON | 2005 | 2/16/2010 | Customer called regarding his 2005 Toyota Avalon. Specifically, customer claims that on an unknown date the vehicle accelerated through a stop light and that he could not stop the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5168 | TUNDRA | 2008 | 2/16/2010 | Customer called regarding 2008 Toyota Tundra 4X2. Specifically, customer claims that the vehicle has taken off on her and that she has consistently experienced unintended acceleration. |
| 5169 | CAMRY | 2009 | 2/16/2010 | Customer called regarding her 2009 Toyota Camry. Specifically, customer claims that on unknown dates she felt a vibration in her gas pedal while driving, and on one occasion the car accelerated, thereby causing damage to her bumper. |
| 5170 | CAMRY | 2010 | 2/16/2010 | Customer called regarding her 2010 Toyota Camry SE V6. Specifically, customer claims that in January 2010 the vehicle surged forward 3-4 feet into another vehicle when she reached over to grab something with her foot on the brake while in line at a restaurant drive-through.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5171 | AVALON | 2007 | 2/16/2010 | Customer called regarding his 2007 Toyota Avalon. Specifically, customer claims that on June 28, 2008, he was stopped at a red light with his foot on the brake when the vehicle suddenly surged forward and would not stop even though his foot was still on the brake. Customer further claims that he hit three vehicles before his vehicle came to a stop.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5172 | AVALON | 2006 | 2/16/2010 | Customer called regarding her 2006 Toyota Avalon XLS. Specifically, customer claims that on an unknown date, the vehicle accelerated. Customer further claims the engine revved up, but the vehicle did not go anywhere. |
| 5173 | COROLLA | 2010 | 2/16/2010 | Customer called regarding her 2010 Toyota Corolla. Specifically, customer claims that on January 15, 2010, she was backing up slowly and applied the brakes, but the vehicle accelerated and hit the vehicle behind her. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5174 | RAV 4 | 2009 | 2/16/2010 | Customer called in regarding a 2009 Toyota Rav4. Specifically, the customer claims the vehicle suddenly unintentionally accelerated, but fails to specify a date. It is unknown if FTS inspected the vehicle. The customer further claims the sudden acceleration occurred while the vehicle was already in motion. |
| 5175 | CAMRY | 2008 | 2/16/2010 | Customer called regarding his 2008 Toyota Camry. Specifically, customer claims that on 1/14/2010 his wife was involved in an accident. Customer's wife does not recall the accident, but customer wants to know if the problem is related to the recall. |
| 5176 | COROLLA | 2010 | 2/16/2010 | Customer's attorney called regarding customer's 2010 Toyota Corolla. Specifically, customer claims that on February 1, 2010, she was driving when the vehicle self-accelerated and hit a utility pole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5177 | COROLLA | 2009 | 2/16/2010 | Customer called regarding her 2009 Toyota Corolla. Specifically, customer claims that on two unknown dates, she had experiences where the vehicle just started accelerating. |
| 5178 | CAMRY | 2008 | 2/16/2010 | Customer called regarding his 2008 Toyota Camry LE.   Specifically, customer claims that in February 2010 his vehicle failed to stop when he hit his brakes, causing another vehicle to hit his vehicle. Customer further claims that the when he depressed the brakes they did not go down. |
| 5179 | PRIUS | 2008 | 2/16/2010 | Customer called regarding her 2008 Toyota Prius Hybrid. Specifically, customer claims that on unknown dates, when the vehicle was in park, the vehicle jumped out of place. Customer further claims that when she was getting an oil change, they asked her to start the car, and while it was idling, it jumped ahead, which was frightening as the technician was under the car. Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 5180 | PRIUS | 2005 | 2/16/2010 | Customer called regarding his 2005 Toyota Prius.  Specifically, customer claims that on unknown dates the vehicle lunged forward when his foot was on the brake.  Customer further claimed that it happened every time.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5181 | TUNDRA | 2007 | 2/16/2010 | Customer called regarding her 2007 Toyota Tundra 4x4.  Specifically, customer claims that on January 18, 2010, her vehicle surged while turning a corner, causing her to collide with a telephone pole  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5182 | PRIUS | 2009 | 2/16/2010 | Customer called regarding her 2009 Toyota Prius.  Specifically, the customer claims that on 2/16/10, the vehicle unintentionally accelerated into a vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 5183 | AVALON | 2005 | 2/16/2010 | Customer called regarding  her 2005 Toyota Avalon XLS.  Specifically, customer claims that in June or July 2009 her vehicle was involved in an accident because her vehicle took off on her. |
| 5184 | CAMRY | 2007 | 2/16/2010 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that on February 15, 2009 her son was driving the vehicle when it suddenly surged forward, forcing the son to hit a curb in order to bring the vehicle to a stop.  Customer alleges that the incident occurred while the vehicle was in motion. |
| 5185 | CAMRY | 2008 | 2/16/2010 | Customer called regarding her 2008 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle surged forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5186 | COROLLA | 2009 | 2/16/2010 | Customer called regaring her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date, she was driving in the rain and pumped the brakes but could not control the vehicle. |
| 5187 | CAMRY | 2010 | 2/16/2010 | Customer called regarding her 2010 Toyota Camry.  Specifically, customer claims that on unknown dates the vehicle had issues with the accelerator pedal, and she has questions regarding the recall. |
| 5188 | CAMRY | 2008 | 2/16/2010 | Insurance company's attorney called regarding customer's 2008 Toyota Camry LE.  Specifically, the attorney claims that on July 30, 2009, the vehicle accelerated when the customer backed up the vehicle.  Customer's attorney further claims that the vehicle ran into a fence.  The attorney claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5189 | COROLLA | 2010 | 2/16/2010 | Customer called regarding his 2010 Toyota Corolla. Specifically, customer claims that on February 5, 2010,  his friend was driving the vehicle and slowly approached a stop sign; he hit the brake but the vehicle accelerated instead, resulting in a collision. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5190 | TACOMA | 2006 | 2/16/2010 | Customer called in regarding a 2006 Toyota Tacoma.  Specifically, the customer claims the vehicle suddenly unintentionally accelerated in 2008.  It is unknown if FTS inspected the vehicle.  It is unknown if the sudden acceleration occurred while the vehicle was already in motion. |
| 5191 | TUNDRA | 2007 | 2/16/2010 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims thaton February 9, 2010 he was parking the vehicle and stepped on the accelerator pedal, after which the vehicle surged forward and went over a post.  Customer further claims that the incident resulted in a frontal collision and damage to the vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5192 | CAMRY | 2010 | 2/16/2010 | Customer called regarding her 2010 Toyota Camry LE.  Specifically, customer claims that on unknown dates the vehicle had issues with the accelerator pedal and with sudden acceleration. |
| 5193 | CAMRY | 2007 | 2/16/2010 | Customer called regarding her 2007 Toyota Camry LE.    Specifically, customer claims that on December 10, 2009, her vehicle surged backwards when she was backing her vehicle up to a gas pump, causing the vehicle to strike into a pole.  Customer further claims that on three unknown dates her vehicle took off on her. |
| 5194 | CAMRY | 2010 | 2/16/2010 | Customer called regarding her 2010 Toyota Camry LE. Specifically, customer's husband claims that on an unknown date, he was backing up the vehicle and it took off and would not stop. Customer states he hit a trailer hitch. Customer further claims he has experienced unintended acceleration on two other occasions while backing up. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 5195 | CAMRY | 2007 | 2/16/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on January 17, 2010, the vehicle in front of him braked but his vehicle would not slow down.  Customer further claims that he pressed on the brake pedal but the vehicle did not respond by braking.  Customer states that he hit another vehicle at 8 to 10 miles per hour. |
| 5196 | CAMRY | 2009 | 2/16/2010 | Customer called regarding her 2009 Toyota Camry. |
| 5197 | MATRIX | 2009 | 2/16/2010 | Customer called regarding her 2009 Toyota Corolla Matrix.  Specifically, customer claims that on October 31, 2009, her vehicle overaccelerated as she pressed the gas and the brakes failed, causing her to hit the car ahead.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5198 | CAMRY | 2007 | 2/16/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that she was in an accident in December 2008.  Customer further claims that she was driving at approximately 20 miles per hour when she tried to stop the vehicle but was unable to do so.  Customer states that as a result she collided with a tree.  Customer claims that there was major damage to her vehicle as a result of the incident. |
| 5199 | CAMRY | 2007 | 2/16/2010 | Customer called regarding her 2007 Toyota Camry LE.  Specifically customer claims that [on unknown dates] her vehicle lurches forward.  Customer further claims that this occurs when the vehicle is at a full stop.  Customer claims that she has to push the accelerator pedal several times in order for the vehicle to accelerate, causing it to lurch.  Customer alleges that the incidents occurred while the vehicle was stopped. |
| 5200 | AVALON | 2008 | 2/16/2010 | Customer called regarding his 2008 Toyota Avalon XLS.  Specifically, customer claims that in December of 2009, his vehicle accelerated, he applied the brakes, but the vehicle jumped the curb.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5201 | CAMRY | 2008 | 2/16/2010 | Customer called regarding her 2008 Toyota Camry LE.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own and hit a tree.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5202 | CAMRY | 2007 | 2/16/2010 | Customer called regarding her 2007 Toyota Camry XLE.  Specifically customer claims that [on an unknown date] his vehicle surged and would not stop, causing him to hit a curb. |
| 5203 | CAMRY | 2007 | 2/16/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that her son was driving the vehicle and was in an accident in early February, 2010 when her son was unable to stop the vehicle and collided with the rear end of a truck. |
| 5204 | CAMRY | 2010 | 2/16/2010 | Customer called regarding his 2010 Toyota Camry LE.  Specifically, customer claims that on unknown dates the vehicle accelerated and that he has had close calls with the accelerator. |
| 5205 | CAMRY | 2007 | 2/16/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that his vehicle has lost value as a result of the vehicle recall.  This customer complaint appears not to involve any instances of unintended acceleration. |
| 5206 | CAMRY SOLARA | 2008 | 2/16/2010 | Customer called regarding his 2008 Toyota Camry Solara.  Specifically, customer claims that on an unknown date, his vehicle experienced unintended acceleration. |
| 5207 | AVALON | 2006 | 2/16/2010 | Customer called regarding his 2006 Toyota Avalon Limited.  Specifically, customer claims that on an unknown date, the vehicle accelerated but there was no accident.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5208 | CAMRY | 2009 | 2/16/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on 9/14/09, she was at an intersection and her vehicle would not stop.  Customer further claims that she was traveling about 25-30 mph at the time, and that the accident was fatal. |
| 5209 | COROLLA | 2009 | 2/16/2010 | Customer called regarding his 2009 Toyota Corolla S.  Specifically, customer claims that on January 25, 2009 the vehicle accelerated forward when his daughter hit the brake while parking in his garage.  Customer further claims that the vehicle went through drywall and collided with steps leading up to the door.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5210 | AVALON | 2006 | 2/16/2010 | Customer called regarding her 2006 Toyota Avalon.  Specifically, customer claims that on August 7, 2008 the vehicle surged and went over an embankment and into a pole as she was pulling into a parking lot with her foot off of the gas pedal.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5211 | RAV 4 | 2009 | 2/16/2010 | Customer called regarding her 2009 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle picked up speed and shot out when she reached 50 mph.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 5212 | TACOMA | 2009 | 2/16/2010 | Customer called regarding his 2009 Toyota Tacoma.  Specifically, customer claims that on unknown dates the vehicle has had three instances of spontaneous acceleration at low speeds. |
| 5213 | CAMRY | 2007 | 2/16/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on October 7, 2008, she applied the brakes but was unable to stop the vehicle, causing a collision with the car in front of her.  Customer further claims that her speed before impact was 40 miles per hour.  Customer also states that the accelerator stuck.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5214 | CAMRY | 2009 | 2/16/2010 | Customer called regarding his 2009 Toyota Camry CE. Specifically, customer claims that on 2/12/10 he was driving 3-5 mph to park the car when suddenly the vehicle accelerated to 10 mph, resulting in a collision. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5215 | Camry | 2009 | 2/17/2010 | An FTS from the U.S., issued February 17, 2010, concerning a 2009 Toyota Camry, states that a customer complained that the accelerator stuck while driving.  The vehicle was inspected and test driven.  The condition could not be reproduced.  A towel and all-weather floor mat were removed from the drivers side. |
| 5216 | COROLLA | 2010 | 2/17/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on an unknown date she was driving on an incline and did not have to step on the gas pedal to continue driving for 1 mile.  Customer further claims that the idle is too fast. |
| 5217 | CAMRY | 2007 | 2/17/2010 | Customer called regarding his 2007 Toyota Camry.  Specifically, customer claims that on February 10, 2010, his wife was driving the vehicle and attempted to come to a stop, but the vehicle would not slow down.   Customer further claims that the engine began to rev up even though she tried braking, causing her to collide with another vehicle from behind.  Customer claims that sudden acceleration occurred while the vehicle was already in motion. |
| 5218 | CAMRY | 2007 | 2/17/2010 | Customer called regarding his 2007 Toyota Camry LE.  Specifically customer claims that [on an unknown date] he previously complained to Toyota about his accelerator.  Customer further claims that he is unhappy that the resale value of this vehicle has declined. |
| 5219 | PRIUS | 2006 | 2/17/2010 | Customer called regarding her 2006 Toyota Prius.  Specifically, the customer claims that on unknown dates, the vehicle unintentionally accelerated.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 5220 | CAMRY | 2007 | 2/17/2010 | Customer called regarding his 2007 Toyota Camry SE.  Specifically customer claims that  [on an unknown date] his vehicle lunged forward and accelerated, causing him to rear end the car in front of him. Customer further claims that the accident occurred as he was approaching a stop light, he claims that he tried to apply the brakes but the vehicle continued to accelerate.   Customer alleges that the incident occurred while the vehicle was in motion. |
| 5221 | COROLLA | 2010 | 2/17/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that she feels that there is something wrong with the vehicle because of all of the recalls. |
| 5222 | CAMRY | 2009 | 2/17/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that in early 2009, her son was involved in an accident where he felt that the vehicle accelerated on its own. |
| 5223 | CAMRY | 2009 | 2/17/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that in November 2009 his vehicle was parked facing the fence, and that when he took his foot off the accelerator to reach the brakes the vehicle accelerated into the fence. |
| 5224 | TUNDRA | 2010 | 2/17/2010 | Customer called regarding 2010 Toyota Tundra 4X2.  Specifically, customer claims that the vehicle jerks and jumps and at times takes up to a minute to accelerate from a complete stop.  Customer further claims that the vehicle has a sluggish response and seems hesitant to pick up speed. |
| 5225 | CAMRY | 2009 | 2/17/2010 | Insurance agent called regarding customer's 2009 Toyota Camry.  Specifically, customer claims that on January 28, 2010, the vehicle accelerated on its own and hit the porch steps. |
| 5226 | CAMRY | 2007 | 2/17/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on February 15, 2010, she was backing out of a parking lot when she hit a light pole.  Customer further claims that when she put her vehicle in drive the vehicle accelerated on its own and the engine revved up and she hit a parked vehicle in front of her.  Customer claims that the sudden acceleration occurred after the vehicle was at a full stop. |
| 5227 | AVALON | 2005 | 2/17/2010 | Customer called regarding her 2005 Toyota Avalon Limited.  Specifically, customer claims that on an unknown date, the motor had a hesitation and a shimmy. |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 5228 | COROLLA | 2009 | 2/17/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on an unknown date the vehicle was involved in an accident, and seeks information on the recalls. |
| 5229 | CAMRY | 2009 | 2/17/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on unknown dates he was experiencing acceleration problems and that the vehicle made a creaking/breaking sound when he turned the car. |
| 5230 | CAMRY | 2007 | 2/17/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on an unknown date in 2008 she was driving at 35 mph and attempted to stop, but the vehicle seemed to accelerate on its own and hit another vheicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5231 | PRIUS | 2008 | 2/17/2010 | Customer called regarding her 2008 Toyota Prius.  Specifically, the customer claims that on 2/16/10, the vehicle unintentionally accelerated into another vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was in motion. |
| 5232 | HIGHLAND ER | 2008 | 2/17/2010 | Customer called regarding her 2008 Toyota Highlander V6.   Specifically, customer claims that on January 11, 2010, her accelerator pedal stuck when she was pulling into a parking space and when she began easing her foot off the brake her vehicle surged forward, causing her to go over a railroad track and hit a bush.  Customer further claims that her vehicle would shoot out sporadically.  Customer claims that the sudden acceleration occurred while the vehicle was at a full stop. |
| 5233 | ES350 | 2007 | 2/17/2010 | Customer called regarding his 2007 Lexus ES 350.  Specifically, customer claims that on unknown dates in 2009, his vehicle experienced unintended acceleration. |
| 5234 | CAMRY | 2007 | 2/17/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that in 2007, she was driving and the vehicle in front of her stopped.  Customer further claims that she pressed on the brake but the car would not stop.  Customer states that she hit the car in front of her at 45 miles per hour.  Customer states that she was severely injured in the accident. |
| 5235 | RAV 4 | 2010 | 2/17/2010 | Customer called regarding her 2010 Toyota RAV4.  Specifically, customer claims that on unknown dates the vehicle jumped and surged. |
| 5236 | COROLLA | 2010 | 2/17/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on February 8, 2010, she was starting to back up when the vehicle suddenly accelerated from 1-2 mph to 5 mph and hit a parking meter pole.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5237 | CAMRY | 2009 | 2/17/2010 | Customer called regarding his 2009 Toyota Camry Hybrid. Specifically, customer claims that on 2/11/10 he was driving in traffic and was coming to a stop behind another car when the vehicle suddenly accelerated, resulting in a collision. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5238 | TACOMA | 2010 | 2/17/2010 | Customer called regarding his 2010 Toyota Tacoma.  Specifically, customer claims that on an unknown date the vehicle might have had a slip in the transmission when he slows down. |
| 5239 | TUNDRA | 2007 | 2/17/2010 | Customer called regarding her 2007 Toyota Tundra 4x2  Specifically, customer claims that on unknown dates, her vehicle jumps when stopped at a red light and revs when accelerating. |
| 5240 | CAMRY | 2008 | 2/17/2010 | Customer called regarding her 2008 Toyota Camry LE  Specifically, customer claims that on an unknown date the vehicle lunged forward.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5241 | COROLLA | 2010 | 2/17/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that in October 2009, she was turning and going down a curve when the vehicle lurched forward, causing the vehicle to come close to a drainage ditch.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5242 | COROLLA | 2009 | 2/17/2010 | Customer called regarding her 2009 Toyota Corolla.  Specifically, customer claims that on unknown dates the vehicle had continuous brake issues.  Customer further claims that on unknown dates the vehicle veered from right to left when driving 55-65 mph, and that she experienced accelerator concerns. |
| 5243 | CAMRY | 2008 | 2/17/2010 | Customer called regarding her 2008 Toyota Camry.  Specifically, customer claims that in May 2008 she rearended a UPS truck after hitting the brakes.  Customer believes unintended acceleration might be the cause. |
| 5244 | COROLLA | 2010 | 2/17/2010 | Customer called regarding her 2010 Toyota Corolla S.    Specifically, customer claims thaton two unknown dates  her vehicle suddenly accelerated causing it to hop forward. |
| 5245 | AVALON | 2008 | 2/17/2010 | Customer called regarding his 2008 Toyota Avalon Limited.  Specifically, customer claims that on an unknown date, while his foot was on the brake, the vehicle accelerated in reverse.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | **Model** | **Model Year** | **Report or claim date** | **Summary** |
| 5246 | CAMRY | 2009 | 2/17/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer claims that on February 4, 2010, when she was approaching a guard gate and put both feet on the brake, her vehicle kept accelerating, causing it to crash into the guard gate.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5247 | CAMRY | 2009 | 2/17/2010 | Customer called regarding his 2009 Toyota Camry.  Specifically, customer claims that on an unknown date his son was involved in an accident. |
| 5248 | TUNDRA | 2007 | 2/17/2010 | Customer called regarding 2007 Toyota Tundra 4X2.  Specifically, customer claims that he feels a "bump" when the vehicle begins to accelerate or when the vehicle is at a complete stop. |
| 5249 | COROLLA | 2010 | 2/17/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on December 26, 2009, she was parking the vehicle and pressed the brakes but the vehicle did not stop and she hit the vehicle in front of her.  Customer further claims that on an unknown date in December 2009, she hit another vehicle while trying to stop in a parking spot.  Customer further claims that on an unknown date in January 2010, customer's grand-daughter was backing out of a parking spot when the vehicle would not stop and hit the vehicle behind it.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5250 | CAMRY | 2010 | 2/17/2010 | Customer called regarding her 2010 Toyota Camry.  Specifically, customer claims that on an unknown date the vehicle accelerated on its own into some bushes when she was driving in a parking lot.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5251 | CAMRY | 2007 | 2/17/2010 | Customer called regarding her 2007 Toyota Camry SE.  Specifically customer claims that  [on an unknown date] her vehicle suddenly accelerated for a period of 10 minutes.  Customer further claims that at the time she was traveling at a rate of 25-30 mph and the vehicle accelerated to approximately 30-35 mph.  Customer alleges that she later turned the vehicle on but it would not accelerate and had to be brought to the dealer.   Customer alleges that the incident occurred while the vehicle was in motion. |
| 5252 | CAMRY | 2008 | 2/17/2010 | Customer called regarding his 2008 Toyota Camry.  Specifically, customer claims that on 8/28/2009 he was stopped and when he applied the accelerator pedal the vehicle took off and hit a tree. |
| 5253 | CAMRY | 2007 | 2/17/2010 | Customer called regarding her 2007 Toyota Camry.  Specifically, customer claims that on unknown dates, her vehicle experienced unintended acceleration. |
| 5254 | COROLLA | 2010 | 2/17/2010 | Customer called regarding her 2010 Toyota Corolla.  Specifically, customer claims that on February 13, 2010, she was exiting a parking lot and applied the brakes to avoid hitting a cement post, but the vehicle accelerated and hit the post.  Customer further claims that she hears a noise when applying the brakes while traveling at slow speeds and feels that it takes too long for the vehicle to stop when she applies the brakes.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5255 | RAV 4 | 2009 | 2/17/2010 | Customer called regarding her 2009 Toyota RAV4.  Specifically, customer claims that on February 5, 2010 the vehicle jolted and picked up speed as she was backing out of her driveway, causing her to run into a parked vehicle.  Customer further claims that on unknown dates the vehicle sometimes jolted forwards and backwards.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5256 | CAMRY | 2010 | 2/17/2010 | Customer called regarding his 2010 Toyota Camry LE.  Specifically, customer claims that on January 26, 2010 the vehicle would not slow down when his wife was attempting to decelerate while driving around a curb.  Customer further claims that the vehicle ran off the road and side swiped a sign, came back on the road, then slid into some small trees in a ditch, and then came back on the road again and slowed down.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5257 | IS350 | 2006 | 2/17/2010 | Customer called regarding his 2006 Lexus IS 350.  Specifically, customer claims that on February 17, 2010, as he was shifting from reverse to drive his vehicle surged into a snow bank. |
| 5258 | CAMRY | 2009 | 2/17/2010 | Customer called regarding her 2009 Toyota Camry.  Specifically, customer wishes to return her vehicle. |
| 5259 | TACOMA | 2010 | 2/17/2010 | Customer's wife called regarding customer's 2010 Toyota Tacoma.    Specifically, customer claims that in November 2009 he was slowly pulling into a parking lot and trying to brake when the vehicle surged, causing him to hit two vehicles.  Customer further claims that it felt like the accelerator pedal got stuck. Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |

IR13_Complaints_and_Field_Repor

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | Model | Model Year | Report or claim date | Summary |
| 5260 | COROLLA | 2009 | 2/17/2010 | Customer called regarding his 2009 Toyota Corolla.  Specifically, customer claims that on November 2, 2009, he was driving and hit the brakes when the vehicle surged, went into the center lane and then hit another vehicle in the far right lane.  Customer further claims that the other vehicle went off the road, struck a tree, and then came back and hit the customer's vehicle.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5261 | CAMRY | 2010 | 2/17/2010 | Customer called regarding his 2010 Toyota Camry SE.  Specifically, customer claims that on February 17, 2010 the vehicle accelerated as he turned into his driveway and put his foot on the brake, causing him to run into the house.  Customer claims that the sudden acceleration occurred while the vehicle was already in motion. |
| 5262 | CAMRY | 2009 | 2/17/2010 | Customer called regarding her 2009 Toyota Camry XLE. Specifically, customer claims that on multiple dates the vehicle was in accidents due to unintended acceleration.  Customer further claims in one accident she was at an intersection and started to move forward, when the vehicle surged forward resulting in a collision.  Customer did not indicate if the sudden acceleration occurred while the vehicle was at full stop or already in motion. |
| 5263 | Prius | 2007 | 2/25/2010 | Customer claims that when applying brakes over a dip in the road, the vehicle felt like it was surging forward instead of stopping.  The vehicle was road tested with customer, and the problem was not duplicated.  ECU programming was checked for the most current version.  Engine ECU was re-flashed to newest software version (not for customer complaint issue). |
| 5264 | TACOMA | 2007 |  | An invesitgation report from the United States, issued on an unkown date concerning a 2007 Toyota Tacoma states that the customer complained that when shifting from 4th into 5th and the vehicle is traveling at 50MPH or more, the engine revolution sticks at high revolution in the neutral position and does not fall.  The phenomenon was reproduced.  After releasing the accelerator the revolution is maintained for 10 seconds or more.  Does not occur with a comparison vehicle (new dealer car.) Occurs mainly in neutral position between 4th and 5th gears when speed is 50 MPH or higher.  Does not occur in 3rd or lower gear and occured once at 45 MPH.  No issue with the floor mat and no aftermarket parts.  According to TechStream data, the defective vehicle (compared with a good vehicle) has a lapse of time when the throttle remains slightly ajar even after releasing the accelerator and with this revolution appears to be held.  There are no problems with the throttle connector, valve deposit, or other external appearance.  Once the battery is cleared, the phenomenon disappears for a time, but after some driving it returns.  The re |