1
2
3
4
5
6        UNITED STATES DISTRICT COURT
7        CENTRAL DISTRICT OF CALIFORNIA
8
9                                          Case No. 8:10ML 02151 JVS (FMOx)
10   IN RE: Toyota Motor Corp.
     Unintended Acceleration Marketing,
11   Sales Practices, and Products Liability   Final Judgment
     Litigation
12
13   This document relates to:
14   All Economic Loss Cases (detailed list
     attached as Attachment A).
15
16
17        On this 24th  day of July, 2013, it is HEREBY ADJUDGED AND

18   DECREED PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 58 AS

19   FOLLOWS:

20        (1)  On this date, the Court entered the following Orders:

21

22             (a)      Final Order Approving Class Action Settlement; and

23

24             (b)      Order Granting Motion for Final Approval of Proposed Class

25                      Action Settlement, and Granting Motion for Attorneys' Fees,

                        Reimbursement of Expenses, and Compensation to Named

Plaintiffs.[1]

    (2)    For the reasons stated in the above-referenced Orders, judgment is entered in accordingly.  The 221 individual civil cases listed in Attachment A are hereby dismissed with prejudice.

    (3)    The Clerk shall file this Final Judgment on the MDL docket and on the docket of all the 221 individual civil actions listed in Attachment A.

**IT IS SO ORDERED.**

DATED:  July 24, 2013

_____
JAMES V. SELNA
UNITED STATES DISTRICT JUDGE

---

[1]  The Order referenced in ¶ (1)(b), above, incorporates and attaches two previous Orders of the Court related to the proposed settlement.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

**ATTACHMENT A**

**LIST OF ECONOMIC LOSS ACTIONS IN THE MDL**

# LIST OF ECONOMIC LOSS ACTIONS IN THE MDL

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|---|---|---|---|---|---|
| 1. | Aaron Jones and Isabella Jones, Thomas Downey, Sr., and Bernadine Shepard and Alfred Shepard, v. Toyota Motor North America, Inc., Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00578 (formerly 2:10-cv-00687) | LA | E.D. La. | New Orleans |
| 2. | Al and Jo Anna Viviano, Paul Turner, Kyle Briggs, Shalini Ignatenkov, Charles and Karen Gibbens, Lori S. and Thomas A. Trahan, Erica Thomas, Holly Boyd, Connie and Thomas Kamphaus, Brena and Lee Shonfield, and Alan L. Weller, v. Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Manufacturing Kentucky, Inc., Toyota Motor Sales, U.S.A., Inc., and Toyota Lease Trust. | 8:10-cv-00653 (formerly 2:10-cv-00024) | KY | E.D. Ky | Northern (Covington) |
| 3. | Allie Rockforte, on behalf of herself and all others similarly situated, v. Toyota Motor North America Inc.; Toyota Motor Engineering & Manufacturing North America Inc.; and Toyota Motor Sales U.S.A., Inc. | 8:10-cv-00580 (3:10-cv-00174) | LA | M.D. La. | Baton Rouge |
| 4. | Alyson L. Oliver v. Toyota Motor Sales, U.S.A., Inc.; Toyota Motor Engineering & Manufacturing North America, Inc.; and Toyota Motor Corporation | 8:10-cv-00586 (formerly 0:10-cv-00942) | MN | D. Minn. | n/a |
| 5. | Amanda J. Noble, v. Toyota Motor North America, Inc, a California corporation, Toyota Motor Sales, U.S.A., Inc., a California corporation, and Toyota Motor Corporation, a foreign corporation | 8;10-cv-00723 (formerly 1:10-cv-00915) | CO | D. Colo. | Denver |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|---|---|---|---|---|---|
| 6. | Amanda Laird f/k/a Amanda Hood Rebecca Clifton, and Christine Schara, individually and on behalf of a class of similarly situated citizens in the United States, v. Toyota Motor Corporation, a foreign corporation, and Toyota Motor Sales, USA, Inc., a California corporation | 8:10-cv-00566 (3:10-cv-00022) | GA | S.D. Ga. | Dublin |
| 7. | Amanda R. Maillho, v. Toyota Motor North America, Inc.; Toyota Motor Engineering & Manufacturing North America, Inc.; and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00467 (formerly 2:10-cv-00279) | LA | E.D. La. | New Orleans |
| 8. | Walter Scott Tarter, on behalf of himself and all others similarly situated, v. Toyota Motor North America , Inc., Toyota Motor Engineering & Manufacturing North America , Inc., Toyota Motor Manufacturing, California , Inc., Toyota Motor Sales U.S.A. Inc., Toyota Motor Manufacturing, Kentucky, Inc., Toyota Motor Corporation, and CTS Corporation | 8:10-cv-00743 (formerly 2:10-cv-00060) | KY | E.D. Ky. | Covington |
| 9. | Anthony Bonacci, and Melanie Bonacci v. Toyota Motor Corporation, A Foreign Corporation, and Toyota Motor Sales, USA, Inc., A California Corporation | 8:10-cv-00766 (formerly 8:10-cv-00149) | NE | D. Neb. | Omaha |
| 10. | Antonio Ramos and Tahiry Ramos, on behalf of themselves and others similarly situated, v. Toyota Motor Sales U.S.A., Inc. | 8:10-cv-00726 (formerly 1:10-cv-20630) | FL | S.D. Fla. | Miami |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 11. | Arlene S. Heilbrunn, as an individual and on behalf of all others similarly situated, v. Toyota Motor Corporation, a foreign corporation, and Toyota Motor Sales, USA, Inc., a California corporation | 8:10-cv-00564 (formerly 9:10-cv-80208) | FL | S.D. Fla. | Miami |
| 12. | Barbara Iglesias, Individually and On Behalf Of All Others Similarly Situated, v. Toyota Motor Corporation; Toyota Motor Sales, U.S.A., Inc; Toyota Motor North America, Inc; Toyota Motor Engineering & Manufacturing, N.A., Inc.; Lexus; Toyota Motor Manufacturing, Indiana, Inc.; Toyota Motor Manufacturing, Texas, Inc.; Toyota Motor Manufacturing, Kentucky, Inc.; New United Motor Manufacturing, Inc.; Subaru of Indiana Automotive, Inc.; CTS Corporation and Doe Defendants 1 through 10 | 8:10-cv-00602 (formerly 1:10-cv-01014) | NY | S.D.N.Y. | Foley Square |
| 13. | Belva Simmons, William Simmons, and David Works as individuals and on behalf of all others similarly situated, v. Toyota Motor Corporation, a foreign corporation, Toyota Motor Sales, USA, Inc., a California corporation, and Toyota North America, Inc., a California corporation. | 8:10-cv-00589 (formerly 3:10-cv-00009) | MS | N.D. Miss. | Western |
| 14. | Bonnie Shansky, on behalf of herself and all others similarly situated, v. Toyota Motor Sales, U.S.A., Inc., and John Does 1-10 | 8:10-cv-00736 (formerly 1:10-cv-01379) | IL | N.D. Ill. | Chicago |
| 15. | Bridgette Scott, individually and on behalf of all others similarly situated v. Toyota Motor North America, Inc, a foreign corporation.; Toyota Motor Sales, USA, Inc. a foreign corporation and General Motors, LLC, a foreign limited liability company | 8:10-cv-00654 (formerly 8:10-cv-00450) | MD | D. Md. | Greenbelt |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|---|---|---|---|---|---|
| 16. | Burnell Meeks, v. Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-01374 (formerly 1:10-cv-00364) | OH | S.D. Ohio | Western (Cincinnati) |
| 17. | Burton Field, Sheldon Kogen, Robert Kogen and Joanne Lermar, on behalf of themselves and persons similarly situated, v. Toyota Motor North America, Inc., a California corporation; Toyota Motor Engineering & Manufacturing North America, Inc., a Kentucky corporation; Toyota Motor Manufacturing Kentucky, Inc., a Kentucky corporation; Toyota Motor Sales U.S.A., Inc., a California corporation; and Toyota Motor Corporation, a Japanese corporation, and Denso Manufacturing Tennessee, a Tennessee corporation | 8:10-cv-00735 (formerly 1:10-cv-01351) | IL | N.D. Ill. | Chicago |
| 18. | Cathy Cisetti, May Zhang, Individually, and on behalf of all others similarly situated, v. Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Sales, U.S.A., Inc, Toyota Motor North America, Inc., and Toyota Motor Corporation | 8:10-cv-00761 (formerly 4:10-cv-00238) | MO | W.D. Mo. | Kansas City |
| 19. | Cesare Coslop IV, v. Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., and John Does 1-10 | 8:10-cv-00767 (formerly 3:10-cv-01623) | NJ | D.N.J. | Trenton |
| 20. | Charlene Tran, individually and on behalf of all other persons similarly situated, v. Toyota Motor North America, Inc., Toyota Motor Sales, USA, Inc., and Toyota Motor Engineering & Manufacturing North America, Inc. | 8:10-cv-01001 (formerly 1:10-cv-01816) | NY | S.D.N.Y. | Foley Square |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 21. | Cheryl Abken and Sandra Valdez, individually and on behalf of all persons similarly situated,<br>v.<br>Toyota Motor North America, Inc., a California corporation, Toyota Motor Sales, U.S.A., Inc., a foreign corporation, and Toyota Motor Corporation, a foreign corporation. | 8:10-cv-00594 (formerly 3:10-cv-00763) | NJ | D.N.J. | Trenton |
| 22. | Christina Ochs, on behalf of herself and all others similarly situated,<br>v.<br>Toyota Motor Corporation, and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00567 (formerly 1:10-cv-00918) | IL | N.D. Ill. | Chicago |
| 23. | Christine Mitchell,<br>v.<br>Toyota Motor North America, Inc.; Toyota Motor Engineering & Manufacturing, North America, Inc.; and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00591 (formerly 3:10-cv-00104) | MS | S.D. Miss. | Jackson |
| 24. | Christopher Carlson, individually and on behalf of all other similarly situated,<br>v.<br>Toyota Motor Corporation, a foreign corporation, and Toyota Motor Sales, USA, Inc., a California corporation | 8:10-cv-00733 (formerly 4:10-cv-00083) | IA | S.D. Iowa | Central |
| 25. | Christopher L. Leaverton, individually and on behalf of all others similarly situated,<br>v.<br>Toyota Motor Engineering & Manufacturing North America, Inc. and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00573 (formerly 2:10-cv-00032) | KY | E.D. Ky. | Northern (Covington) |
| 26. | Cullen and Linda Kirkpatrick, Individually and on behalf of all others similarly situated,<br>v.<br>Toyota Motor North America Inc., a California corporation; Toyota Motor Engineering & Manufacturing North America, Inc., a Kentucky corporation, Toyota Motor Sales U.S.A., Inc., a California corporation, and Toyota Motor Corporation, a Japanese corporation. | 8:10-cv-00776 (formerly 2:10-cv-00994) | PA | E.D. Pa. | Philadelphia |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 27. | Dale Karjala, individually and on behalf of all others similarly situated, v. Toyota Motor Corporation, a foreign corporation, and Toyota Motor Sales, USA, Inc., a California corporation | 8:10-cv-00752 (formerly 0:10-cv-00766) | MN | D. Minn. | n/a |
| 28. | Dale Roberts, on behalf of himself and all others similarly situated, v. Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., and does 1 through 10. | 8:10-cv-00622 (formerly 7:10-cv-00281) | SC | D.S.C. | Spartanburg |
| 29. | Dana Clark Weller and Douglas W. Weller, individually and on behalf of themselves and all others similarly situated, v. Toyota Motor Sales, U.S.A., Inc. | 8:10-cv000785 (formerly 2:10-cv-00426) | WA | W.D. Wash. | Seattle |
| 30. | Daniel D. Lee, Carole R. Young, and Jean Velliquette individually and on behalf of others similarly situated v. Toyota Motor North America, Inc., a California corporation; Toyota Motor Engineering & Manufacturing North America, Inc., a Kentucky corporation; Toyota Motor Manufacturing Kentucky, Inc., a Kentucky corporation; Toyota Motor Sales U.S.A., Inc., a California corporation; New United Motor Manufacturing, Inc., a California Joint Venture, and Toyota Motor Corporation, a Japanese corporation. | 8:10-cv-00607 (formerly 3:10-cv-00280) | OH | N.D. Ohio | Toledo |
| 31. | Daniel Weimer, Jr., Colby Wenck, and Ann Cavalier, all individually and on behalf of all other similarly situated Plaintiffs v. Toyota Motor North America, Inc.; Toyota Motor Engineering & Manufacturing North America, Inc.; and Toyota Motor Sales, U.S.A., Inc. | 10-cv-00466 (formerly 2:10-cv-00219) | LA | E.D. La. | New Orleans |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|---|---|---|---|---|---|
| 32. | Darrell and Elizabeth Quintana, and Curtis Garrett v. Toyota Motor Corporation, a Japanese Corporation, Toyota Motor Sales, USA, Inc. | 8:10-cv-00762 (formerly 1:10-cv-00020) | MT | D. Mont. | Billings |
| 33. | Darshak Shah, v. Toyota Motor North America, Inc.; Toyota Motor Sales, U.S.A., Inc.; and General Motors, LLC | 8:10-cv-00582 (formerly 1:10-cv-10263) | MA | D. Mass. | Boston |
| 34. | David and Dorothy Gaspard, v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Corporation. | 8:10-cv-00581 (formerly 1:10-cv-00179) | LA | W.D. La. | Alexandria |
| 35. | David Hulsen, Patrick Mann, and Tyson Markham, on behalf of themselves and all others similarly situated v. Toyota Motor Corporation and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00588 (formerly 4:10-cv-00103) | MO | W.D. Mo. | Kansas City |
| 36. | David Rosenberg, individually and on behalf of all others similarly situated, v. Toyota Motor Corporation, Toyota Motor Sales U.S.A., Inc., And Doe Defendants 1 though 10. | 8:10-cv-00772 (formerly 2:10-cv-01272) | NY | E.D.N.Y. | Central Islip |
| 37. | Deborah Baumkel, on behalf of herself and all others situated, v. Toyota Motor North America, Inc., a foreign corporation and Toyota Motor Sales, U.S.A., Inc., a foreign corporation. | 8:10-cv-00583 (formerly 2:10-cv-10525) | MI | E.D. Mich. | Detroit |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 38. | Debra and Ron Poynter, Tina and Fran Preedom, Krystal Eggerding, Angela Boles, Laurie Chambers, and Lucero and Mark Davidson, v. Toyota Motor North America Inc., a California corporation; Toyota Motor Sales U.S.A., Inc., a California corporation; Toyota Motor Corporation, a Japanese corporation; Toyota Motor Engineering & Manufacturing North America, Inc., a Kentucky corporation; and Toyota Motor Manufacturing Kentucky, Inc., a Kentucky corporation. | 8:10-cv-00571 (formerly 2:10-cv-00021) | KY | E.D. Ky. | Northern (Covington) |
| 39. | Deisy F. Toledo, individually and on behalf of all others similarly situated, v. Toyota Motor Corporation, a Japanese corporation; Toyota Motor North America Inc., a California corporation; Toyota Motor Engineering & Manufacturing North America, Inc., a Kentucky corporation; Toyota Motor Sales U.S.A., Inc., a California corporation, and Toyota Motor Credit Corporation, a California corporation | 8:10-cv-00737 (formerly 1:10-cv-01599) | IL | N.D. Ill. | Chicago |
| 40. | Diane Gumble, on behalf of herself and all others similarly situated, v. Toyota Motor Corporation, Toyota Motor Engineering & Manufacturing North America, Inc. and Toyota Motor Sales U.S.A., Inc. | 8:10-cv-00617 (formerly 5:10-cv-00521) | PA | E.D. Pa. | Allentown |
| 41. | Don Gureski and Carol Gureski, v. Toyota Motor North America, Inc., Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Sales, U.S.A., Inc. - DISMISSED | 8:10-cv-00626 (formerly 1:10-cv-00031) | WY | D. Wyo. | Casper |
| 42. | Dot-Marie Gallardo-Browning, individually and as representative of all similarly situated individuals, v. Toyota Motor North America, Inc., Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Sales, U.S.A., Inc., and Toyota de Puerto Rico, Corp. | 8:10-cv-01003 (formerly 3:10-cv-01390) | PR | D.P.R. | San Juan |

- 8 -

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 43. | Doug V. Goodwin, v. Toyota Motor Sales, U.S.A., Inc. - DISMSISSED | 8:10-cv-01136 (formerly 1:10-cv-00514) | VA | E.D. Va. | Alexandria |
| 44. | Dru Colin Lee, individually, and on behalf of all others similarly situated, v. Toyota Motor Sales U.S.A., Inc., Toyota Motor North America, Inc., Toyota Motor Manufacturing, Inc., and Toyota Motor Engineering & Manufacturing North America, Inc. | 8:10-cv-00612 (formerly 5:10-cv-00117) | OK | W.D. Okla. | Oklahoma City |
| 45. | E. Brandon Bowron, Michael Lackey, and Terasita Ramos v. Toyota Motor Sales, U.S.A., Inc. | 8:10-cv 10-00719 (formerly 2:10-cv-00580) | AZ | D. Ariz. | Phoenix |
| 46. | Edward A. Siff, Merna M. Siff and Ricardo Samper, individually and on behalf of all others similarly situated, v. Toyota Motor North America, Inc.; Toyota Motor Engineering & Manufacturing North America, Inc.; and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00725 (formerly 0:10-cv-60379) | FL | S.D. Fla. | Ft. Lauderdale |
| 47. | Edward Isao Funasaki, as an individual and on behalf of all others similarly situated v. Toyota Motor Corporation and Toyota Motor Sales, USA Inc. | 8:10-cv-00731 (formerly 1:10-cv-00111) | HA | D. Haw. | Hawaii |
| 48. | Edward Klein, as an individual and on behalf of all others similarly situated, v. Toyota Motor Corporation, a foreign corporation, Toyota Motor Sales, USA, Inc., a California corporation, and Earl Stewart Holdings, LLC, a Florida corporation, d/b/a Earl Stewart Toyota, | 8:10-cv-01364 (formerly 9:10-cv-80912) | FL | S.D. Fla. | West Palm Beach |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 49. | Edward Wojeck<br>v.<br>Toyota Motor North America, Inc., a foreign corporation, and Toyota Motor Sales, U.S.A., Inc., a foreign corporation | 8:10-cv-00786 (formerly 2:10-cv-00542) | WA | W.D. Wash. | Seattle |
| 50. | Elizabeth Seu, Individually and on behalf of all other similarly situated<br>v.<br>Toyota Motor Corporation, a foreign corporation, and Toyota Motor Sales, USA, Inc., a California corporation | 8:10-cv-00787 (formerly 3:10-cv-05176) | WA | W.D. Wash. | Tacoma |
| 51. | Francine Guokas, on behalf of herself and all others similarly situated,<br>v.<br>Toyota Motor Corporation, Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00595 (formerly 3:10-cv-00778) | NJ | D.N.J. | Trenton |
| 52. | Frank Whiddon, as an individual and on behalf of all others similarly situated,<br>v.<br>Toyota Motor Corporation, a foreign corporation, and Toyota Motor Sales, USA, Inc., a California corporation | 8:10-cv-00623 (formerly 1:10-cv-00080) | TX | E.D. Tex. | Beaumont |
| 53. | Fred Sander, individually and on behalf of all others similarly situated,<br>v.<br>Toyota Motor Sales, U.S.A., Inc., Toyota North America Inc., and Toyota Engineering & Manufacturing North America, Inc. | 8:10-cv-00603 (formerly 1:10-cv-01111) | NY | S.D.N.Y. | Foley Square |
| 54. | Frederick Greisiger and Keith Sealing, individually and on behalf of all persons similarly situated,<br>v.<br>Toyota Motor North America, Inc., a foreign corporation, Toyota Motor Sales, U.S.A., Inc., a foreign corporation, and Toyota Motor Corporation, a foreign corporation. | 8:10-cv-00619 (5:10-cv-00554) | PA | E.D. Pa. | Allentown |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 55. | G&M Motors, v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Corporation | 8:10-cv-01373 (formerly 1:10-cv-01339) | OH | N.D. Ohio | Eastern (Cleveland) |
| 56. | Galatia D. Johnson, Wanda M. Lee, and Cynthia M. Parker v. Toyota Motor North America, Inc.; Toyota Motor Engineering & Manufacturing North America, Inc.; and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00575 (formerly 2:10-cv-00622) | LA | E.D. La | New Orleans |
| 57. | Gary Gustin, Individually and on behalf of all other similarly situated v. Toyota Motor Corporation, a foreign corporation and Toyota Motor Sales, USA, Inc., a California corporation | 8:10-cv-00734 (formerly 1:10-cv-00114) | ID | D. Idaho | Boise-Southern |
| 58. | Gary T. Brock v. Toyota Motor North America, Inc., Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00468 (formerly 2:10-cv-00281) | LA | E.D. La. | New Orleans |
| 59. | George C. Weyer, Devra Glassman, and Jason Kaufmann, Individually and on behalf of all persons similarly situated, v. Toyota Motor North America, Inc., a foreign corporation and Toyota Motor Sales, U.S.A., Inc., a foreign corporation and Toyota Motor Corporation, a foreign corporation | 8:10-cv-00753 (formerly 0:10-cv-00801) | MN | D. Minn. | n/a |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 60. | Georges Vincent, Jeffrey Vincent, Yonet Gardiner & Gulaine Dorsainvil, Etienne Eva, Histha Henry, Henri Gattereau, Serge Derival, Jean Isacc, Marie Isaan, Merridieu Pollas, Saintil Petit Frere, Linda Jean Charles, Lorma Victor, Jean Daniel Renois, Vilsaint Georges, Elie Cezaire, Willy Saint Hilaire, Ludger Charles, Germain Dazille, Anthony M. Georges-Pierre, Anthony Georges-Pierre, Marie Joelle Placide, Mario & Marie Elisee, Elvire Paul, Orusmond Florestal, Enoc Desroches, Aristin Joseph, Jeannie Menard, Ghislaine Bernard, v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Corporation, Toyota Motor North America, Inc., Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Manufacturing Kentucky, Inc. | 8:10-cv-01363 (formerly 1:10-cv-22785) | FL | S.D. Fla. | Miami |
| 61. | Grace Jackson and Marvin Jackson, v. Toyota Motor Sales U.S.A., Inc. - DISMISSED | 8:11-00558 (formerly 2:10-cv-01010) | OH | S.D. Ohio | Eastern |
| 62. | H.W. "Bud" Fanning, individually and on behalf of all other Kansans similarly situated, v. Toyota Motor Corporation, a foreign corporation; Toyota Motor North America, Inc., a foreign corporation; Toyota Motor Sales, U.S.A., Inc., a foreign corporation; and Toyota Motor Engineering & Manufacturing North America, Inc., a foreign corporation | 8:10-cv-00742 (formerly 6:10-cv-01090) | KS | D. Kan. | Wichita |
| 63. | Helmick, et al. v. Toyota Motor Sales, USA, Inc., Toyota Motor Corporation, Toyota Motor North America, Inc., Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Manufacturing Kentucky, Inc. | 8:11-cv-01136 (formerly 1:11-cv-22492) | FL | S.D. Fla. | Miami |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 64. | Hugh Cox and Pamela M. Cox and Ernestine Montgomery and others similarly situated , v. Beechmont Toyota, Inc., Clyde Dyson, Toyota Lease Trust, Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00609 (formerly 2:10-cv-00181) | OH | S.D. Ohio | Columbus |
| 65. | Humberto Rivas-Vigil, individually and on behalf of all others similarly situated, v. Toyota Motor North America, Inc.; Toyota Motor Engineering & Manufacturing North America, Inc.; and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00563 (formerly 0:10-cv-60183) | FL | S.D. Fla. | Fort Lauderdale |
| 66. | Ira Lee Dadisman, William r. Lawson and Virginia Lawson , on behalf of themselves and all others similarly situated, v. Toyota Motor Corporation and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00788 (formerly 2:10-cv-00399) | WV | S.D.W. Va. | Charleston |
| 67. | James Michael Bell, Individually and on behalf of all others similarly situated, v. Toyota Motors Sales, U.S.A., Inc.; Toyota Motor Engineering & Manufacturing North America, Inc.; and Toyota Motor Corporation | 8:10-cv-00755 (formerly 0:10-cv-00944) | MN | D. Minn. | n/a |
| 68. | James P. Griffin, an individual consumer, v. Toyota Motor Company Corporation, a Japanese Corporation, and Toyota Motor Sales, U.S.A., Inc., a corporation | 8:10-cv-00770 (formerly 1:10-cv-00323) | NM | D.N.M. | Albuquerque |
| 69. | James R. Haustein, v. Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., and Toyota Motor Engineering & Manufacturing, North America, Inc. | 8:10-cv-00600 (formerly 5:10-cv-00178) | NY | N.D.N.Y. | Syracuse |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 70. | Jane Saint Drake, individually and on behalf of all persons similarly situated, Paul V. Kilpatrick, III, individually and on behalf of all persons similarly situated, v. Toyota Motor Sales, U.S .A., Inc., a foreign corporation, Toyota Motor North America, Inc., a foreign corporation, Toyota Motor Corporation, a foreign corporation | 8:10-cv-00730 (formerly 1:10-cv-01231) | GA | N.D. Ga. | Atlanta |
| 71. | Janice Markowitz, v. Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-01545 (formerly 2:10-cv-00644) | PA | W.D. Pa. | Pittsburgh |
| 72. | Jasbir Grewal, on behalf of herself and all others similarly situated, v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Corporation, and Does 1-10 - DISMISSED | 8:10-cv-00783 (formerly 5:10-cv-00042) | TX | E.D. Tex. | Texarkana |
| 73. | Jay Brandt, individually and on behalf of all others similarly situated, v. Toyota Motor Corporation and Toyota Motor Sales U.S.A., Inc. | 8:10-cv-00784 (formerly 3:10-cv-00788) | TX | N.D. Tex. | Dallas |
| 74. | Jennifer Lee Glardon, individually and on behalf of all others similarly situated, v. Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Manufacturing, Kentucky, Inc., Toyota Motor Sales, U.S.A., Inc., and Toyota Lease Trust | 8:10-cv-00656 (formerly 2:10-cv-00179) | OH | S.D. Ohio | Columbus |
| 75. | Jennifer Wendy Burke, on behalf of herself and all others similarly situated, v. Toyota Motor North America, Inc., Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00577 (formerly 2:10-cv-00649) | LA | E.D. La. | New Orleans |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 76. | Jerry Baker Auto Sales, LLC, individually and on behalf of others similarly situated, v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Corporation | 8:10-cv-00587 (formerly 2:10-cv-04025) | MO | W.D. Mo. | Central |
| 77. | Jim Heidenreich, individually and on behalf of all persons similarly situated, v. Toyota Motor North America, Inc., a foreign corporation, Toyota Motor Sales, U.S.A., Inc., a foreign corporation, Toyota Motor Corporation, a foreign corporation. | 8:10-cv-00561 (formerly 4:10-cv-00035) | FL | N.D. Fla. | Tallahassee |
| 78. | Joel Grunkemeyer and Sharon Wilson and John Sukola v. Toyota Motor Sales Inc., Toyota Motor Credit Corporation, Toyota Motor Engineering and Manufacturing North America Inc., and Kings Toyota Inc. | 8:10-cv-00608 (formerly 1:10-cv-00128) | OH | S.D. Ohio | Cincinnati |
| 79. | John Harding, individually and on behalf of all others similarly situated, v. Toyota Motor Corporation, a foreign corporation, and Toyota Motor Sales, U.S.A., Inc., a California corporation. | 8:10-cv-00552 (formerly 2:10-cv-00100) | AL | M.D. Ala. | Montgomery |
| 80. | John Jeremy Robson, as an individual and on behalf of all others similarly situated, v. Toyota Motor Corporation and Toyota Motor Sales, USA Inc.[1] DISMISSED | 8:10-cv-00551 (formerly 3:10-cv-00037) | AK | D. Alaska | Anchorage |

---

[1] Formerly stylized as Everet S. Worthington , as an individual and on behalf of all others similarly situated, v. Toyota Motor Corp. and Toyota Motor Sales, USA, Inc.

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|---|---|---|---|---|---|
| 81. | Jon J. Darcy and Regina H. Darcy on behalf of themselves and the putative class, v. Toyota Motor North America Inc., Toyota Motor Sales U.S.A., Inc., Toyota Motor Corporation and Toyota Financial Services Corporation, | 8:10-cv-00769 (formerly 3:10-cv-02032) | NJ | D.N.J. | Trenton |
| 82. | Jonathan Gellman, an individual, on behalf of himself and all others similarly situated, v. Toyota Motor Sales, USA, Inc., a California corporation | 10-cv-00465 (formerly 1:10-cv-20006) | FL | S.D. Fla. | Miami |
| 83. | Joseph B. Tiboni, on behalf of himself and all others similarly situated, v. Toyota Motor Sales, U.S.A., Inc. and John Does 1-10. | 8:10-cv-00768 (formerly 3:10-cv-01786) | NJ | D.N.J. | Trenton |
| 84. | Joseph Buccier, v. Toyota Motor Sales U.S.A., Inc. | 8:10-cv-01372 (formerly 1:10-cv-01251) | OH | N.D. Ohio | Northern (Cleveland) |
| 85. | Joseph R. Hernandez, individually and on behalf of all others similarly situated, v. Hino Motors Manufacturing U.S.A. Inc., Hino Motors Sales U.S.A. Inc., Hino Motors, Ltd., Toyota Motor North America Inc., Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Sales U.S.A., Inc., and Toyota Motor Corporation | 8:10-cv-00584 (formerly 2:10-cv-10835) | MI | E.D. Mich. | Detroit |
| 86. | Joseph Schantz and Edith Schantz, Individually, and on behalf of all persons similarly situated, v. Toyota Motor North America, Inc., Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00751 (formerly 8:10-cv-01075) | MD | D. Md. | Greenbelt |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 87. | Joyce Ann Atnip, Lesley Scillian and Jonathan Scillian, individually and on behalf of all others similarly situated<br>v.<br>Toyota Motor Corporation; Toyota Motor North America, Inc.; Toyota Motor Sales, USA, Inc. | 8:10-cv-00781 (formerly 3:10-cv-00387) | TN | M.D. Tenn. | Nashville |
| 88. | Judith M. Enderle, on behalf of herself all others similarly situated<br>v.<br>Toyota Motor North America, Inc., Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00568 (formerly 1:10-cv-00142) | IN | S.D. Ind. | Indianapolis |
| 89. | Julie Beard, Sean Beard, Jody Weigel, Michael Riley and Deanna Riley,<br>v.<br>Toyota Motor Corporation and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00732 (formerly 3:10-cv-00033) | IA | S.D. Iowa | Davenport |
| 90. | Julie Rainwater, individually and on behalf of all others similarly situated,<br>v.<br>Toyota Motor Sales, U.S.A., Inc., a California corporation | 8:10-cv-00554 (formerly 4:10-cv-00116) | AR | E.D. Ark. | Western |
| 91. | Justin Johnson, on behalf of himself and all others similarly situated,<br>v.<br>Toyota Motor Corporation and Toyota Motor Sales U.S.A., Inc. - DISMISSED | 8:10-cv-00562 (formerly 5:10-cv-00026) | FL | N.D. Fla. | Panama City |
| 92. | Kevin P. Fogarty, Barbara Jackson, and Alex Farrugia, individually and on behalf of all others similarly situated<br>v.<br>Toyota Motor North America, Inc. a California corporation; Toyota Motor Engineering & Manufacturing North America, Inc., a Kentucky corporation, Toyota Motor Sales U.S.A., Inc., a California corporation, and Toyota Motor Corporation, a Japanese corporation | 8:10-cv-00598 (formerly 1:10-cv-00542) | NY | E.D.N.Y | Brooklyn |

- 17 -

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 93. | Kevin Young and Debra Young, v. Toyota Motor Corporation and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-01095 (formerly 3:10-cv-00450) | TN | M.D. Tenn. | Nashville |
| 94. | LaRocca's Auto Sales, Inc. v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Corporation. | 8:10-cv-00746 (formerly 2:10-cv-00893) | LA | E.D. La. | New Orleans |
| 95. | Larry and Carolyn Boudoin, v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Corporation. | 8:10-cv-00747 (formerly 1:10-cv-00421) | LA | W.D. La. | Alexandria |
| 96. | Laurence K. Johnston, v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Corporation - DISMISSED | 8:10-cv-00585 (formerly 0:10-cv-00759) | MN | D. Minn. | n/a |
| 97. | Lena Gally, and Christine Carr, individually and on behalf of all others similarly situated, v. Toyota Motor Corporation d/b/a Toyota Motor North America, Inc., Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., f/k/a Toyota Motor Manufacturing North America, Inc., and f/k/a Toyota Technical Center, U.S.A., Toyota Financial Services Americas Corp. | 8:10-cv-00655 (formerly 1:10-cv-00854) | NY | E.D.N.Y. | Brooklyn |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 98. | Linda Alford Wooten, v. Toyota Motor North America Inc., a California corporation; Toyota Motor Engineering & Manufacturing North America, Inc., a Kentucky corporation; Toyota Motor Manufacturing Kentucky, Inc., a Kentucky corporation; Toyota Motor Sales U.S.A., Inc., a California corporation; Toyota Motor Corporation, a Japanese corporation; and Denso Manufacturing Tennessee, Inc., a Tennessee corporation | 8:10-cv-00621 (formerly 3:10-cv-00229) | SC | D.S.C. | Columbia |
| 99. | Louis Pera, Jr., and all those similarly situated, v. Toyota Motor Corporation, and Toyota Motor Sales, USA, Inc. | 8:10-cv-00782 (formerly 2:10-cv-02153) | TN | W.D. Tenn. | Memphis |
| 100. | Louise Gordon, Michael Dube, and Diane Schlosberg, individually and on Behalf of all others similarly situated, v. Toyota Motor North America Inc., a California corporation; Toyota Motor Engineering & Manufacturing North America, Inc., a Kentucky corporation, Toyota Motor Sales U.S.A., Inc., a California corporation, and Toyota Motor Corporation, a Japanese corporation. | 8:10-cv-00596 (formerly 3:10-cv-00914) | NJ | D.N.J. | Trenton |
| 101. | Lucy Miller, Individually, and on behalf of all persons similarly situated, v. Toyota Motor North America, Inc., a California corporation, Toyota Motor Engineering & Manufacturing North America, Inc., a Kentucky corporation, and Toyota Motor Sales, U.S.A., Inc., a California corporation - DISMISSED | 8:10-cv-00724 (formerly 1:10-cv-00657) | DC | D.D.C. | Washington |
| 102. | Margaret Gonzalez, on her own behalf and on behalf of all others similarly situated v. Toyota Motor Sales, U.S.A., Inc.; Toyota Motor North America, Inc.; and Toyota Motor Engineering & Manufacturing North America, Inc. | 8:10-cv-00592 (formerly 3:10-cv-00595) | NJ | D.N.J. | Trenton |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 103. | Marie DuBois, individually, and on behalf of all persons similarly situated, v. Toyota Motor North America, Inc., a foreign corporation, Toyota Motor Sales, U.S.A., Inc., a foreign corporation, Toyota Motor Corporation, a foreign corporation | 8:10-cv-01312 (formerly 1:10-cv-00779) | NY | E.D.N.Y. | Brooklyn |
| 104. | Marie Martin v. Toyota Motor Corporation, Toyota Motor North America, Inc., and Toyota Motor Sales, U.S.A., Inc. | 8:11-cv-01503 (formerly 1:11-cv-04876) | NY | S.D.N.Y. | Foley Square |
| 105. | Mark Adkison, individually and on behalf of all others similarly situated, v. Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00556 (formerly 6:10-cv-06013) | AR | W.D. Ark. | Hot Springs |
| 106. | Mark Fraase, individually and on behalf of all others similarly situated, v. Toyota Motor Corporation, a foreign corporation, and Toyota Motor Sales, USA, Inc., a California corporation | 8:10-cv-00765 (formerly 3:10-cv-00016) | ND | D.N.D. | Southeastern |
| 107. | Mary Ferrara, individually, and on behalf of those similarly situated v. Toyota Motor Sales, USA, Inc., Toyota Motor Corporation | 8:10-cv-00750 (formerly 1:10-cv-10381) | MA | D. Mass. | Boston |
| 108. | Mary O'Rourke, Jim O'Rourke, Kristina Beale, Jeremy Beale, Kai Shemsu, Laura Green, Aaron Green, vs. Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-01544 (formerly 3:10-cv-00124) | OH | S.D. Ohio | Dayton |
| 109. | Mary Pat Hauck, on behalf of herself and all others similarly situated, v. Toyota Motor Corporation, Toyota Engineering & Manufacturing North America, Inc., and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00757 (formerly 0:10-cv-01924) | MN | D. Minn. | n/a |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 110. | Mary Patricia Ryan, as an individual and on behalf of all others similarly situated, v. Morse Operations, Inc., a Florida corporation, d/b/a Ed Morse Delray Toyota | 8:10-cv-01365 (formerly 9:10-cv-80929) | FL | S.D. Fla. | West Palm Beach |
| 111. | Maureen Colaberdino, on behalf of herself and all others similarly situated, v. Toyota Motor North America, Inc., Toyota Motor Sales, U.S.A., Inc., and Toyota Motor Corporation | 8:10-cv-00593 (formerly 3:10-cv-00672) | NJ | D.N.J. | Trenton |
| 112. | Micah Maryn, on behalf of himself and all others similarly situated, v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Manufacturing, Kentucky, Inc. | 8:10-cv-00574 (formerly 2:10-cv-00046) | KY | E.D. Ky. | Covington |
| 113. | Michael & Cathy Miller, Steve Clemons, Sonya Gray, Wayne & Betty Tomlin, Patrick Kwiatkowski, Edward & Joan Skillman, and Melissa Arnzen Moeddel, individually and on behalf of others similarly situated, v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Corporation, Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Manufacturing, Kentucky, Inc., and Toyota Motor Manufacturing, Northern Kentucky, Inc. | 8:10-cv-00572 (formerly 2:10-cv-00031) | KY | E.D. Ky. | Northern (Covington) |
| 114. | Michael Graves and Michael C. Graves, and Jeff Mullins, individually, and on behalf of all others similarly situated, v. Toyota Motor Manufacturing, West Virginia, Inc., a West Virginia Corporation; Toyota Motor North America, Inc., a California corporation; Toyota Motor Engineering & Manufacturing North America, Inc., a Kentucky corporation; Toyota Motor Sales U.S.A., Inc., a California corporation; and Toyota Motor Corporation, a Japanese corporation. | 8:10-cv-00469 (formerly 2:09-cv-01247) | WV | S.D.W. Va. | Charleston |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 115. | Michael Matsis, Kishin Khilnani, Jo Ann Parochetti, Carole Fisher, Sasha Nizgoda, Anthony Crespo, and Gary Ratliff, V. Toyota Motor Corporation, Toyota Motor North America, Inc., Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., Findlay Automotive Of Nevada, LLC, d/b/a Findlay Toyota and Scion, T. West Sales & Service, Inc. d/b/a Desert Toyota, Scion of Las Vegas, GK Nevada LLC, d/b/a Centennial Toyota & Scion, Fletcher Jones East Sahara, Ltd., LLC, d/b/a Fletcher Jones Toyota/Scion, and AAG-Las Vegas, LLC, d/b/a Lexus of Las Vegas | 8:10-cv-01380 (formerly 2:10-cv-01076) | NV | D. Nev. | Las Vegas |
| 116. | Michael Roberge, v. Toyota Motor Sales USA, Inc. | 8:10-cv-01769 (formerly 1:10-cv-11158) | MA | D. Mass. | Boston |
| 117. | Michael Tomaszewski, v. Toyota Motor Sales, USA, Inc. - DISMISSED | 8:10-cv-01833 (formerly 3:10-cv-01019) | CA | S.D. Cal. | San Diego |
| 118. | Michael Yastrab, on behalf of himself and all other similarly situated individuals, v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Corporation - DISMISSED | 8:10-cv-00771 (formerly 1:10-cv-01334) | NY | E.D.N.Y. | Brooklyn |
| 119. | Michelle Lynch on behalf of herself and all others similarly situated, v. Toyota Motor Corporation and Toyota Motor Sales U.S.A., Inc. | 8:10-cv-00464 (formerly 8:10-cv-00326) | FL | M.D. Fla. | Tampa |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 120. | Millie Charlottie Hartgrove v. Toyota Motor Corporation, Toyota Motor Sales, USA. Inc, Toyota Motor North America, Inc., and Toyota Motor Engineering and Manufacturing North America, Inc. | 8:10-cv-00779 (formerly 3:10-cv-00101) | TN | E.D. Tenn. | Knoxville |
| 121. | Mindy A. Corrigan and Dennis J. Waugh, On behalf of themselves and all other similarly situated individuals, v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Corporation - DISMISSED | 8:10-cv-00778 (formerly 1:10-cv-00138) | RI | D.R.I. | Providence |
| 122. | Mitchell P. Gedid v. Toyota Motor Corporation, a foreign corporation, and Toyota Motor Sales, U.S.A., Inc., a California corporation, and Toyota motor Engineering & Manufacturing North America, Inc., a Kentucky corporation | 8:10-cv-00777 (formerly 2:10-cv-00407) | PA | W.D. Pa | Pittsburgh |
| 123. | Nimishabahen Patel, individually, and on behalf of all persons similarly situated, Besmir Zako, individually, and on behalf of all persons similarly situated, Dzemal Zako, individually, and on behalf of all persons similarly situated, v. Toyota Motor North America, Inc., a foreign corporation, Toyota Motor Sales, U.S.A., Inc., a foreign corporation, and Toyota Motor Corporation, a foreign corporation. | 8:10-cv-00558 (formerly 3:10-cv-00210) | CT | D. Conn. | New Haven |
| 124. | Pamela Frederickson v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Corporation. | 8:10-cv-00745 (formerly 2:10-cv-00892) | LA | E.D. La. | New Orleans |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|---|---|---|---|---|---|
| 125. | Patricia Grier<br>v.<br>Toyota  Motor Sales, U.S.A., Inc. | 8:10-cv-00764 (formerly 3:10-cv-00176) | NC | W.D.N.C. | Charlotte |
| 126. | Peter Phaneuf, on his own behalf and on behalf of all others similarly situated,<br>v.<br>Toyota Motor Sales, U.S.A., Inc.; Toyota Motor North America, Inc.; and Toyota Motor Engineering & Manufacturing North America, Inc. | 8:10-cv-00599 (formerly 2:10-cv-00487) | NY | E.D.N.Y. | Central Islip |
| 127. | Ramon Ojeda Rivera, Sheydalis Casul De Jesus, and Ada Roldan Soto, et al., on behalf of themselves and all others similarly situated,<br>v.<br>Toyota Motor North America, Inc.; Toyota Motor Engineering & Manufacturing North America, Inc.; Toyota Motor Sales, U.S.A., Inc. and Toyota De Puerto Rico, Corporation. | 8:10-cv-01920 (formerly 3:10-cv-02053) | PR | D.P.R. | San Juan |
| 128. | Rebecca S. Shumaker<br>v.<br>Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Sales, U.S.A., Inc., and Toyota Motor Corporation | 8:10-cv-00611 (formerly 3:10-cv-00061) | OH | S.D. Ohio | Western (Dayton) |
| 129. | Rena Ridenour,<br>v.<br>Toyota Motor Sales, U.S.A., Inc., a California corporation, Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Corporation | 8:10-cv-00760 (formerly 4:10-cv-00365) | MO | E.D. Mo. | St. Louis |
| 130. | Renita Cipriani, as an individual and on behalf of all others similarly situated,<br>v.<br>Toyota Motor Corporation, a foreign corporation, and Toyota Motor Sales, U.S.A., Inc., a California Corp. | 8:10-cv-00559 (formerly 8:10-cv-00427) | FL | M.D. Fla. | Tampa |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 131. | Richard Immerman, individually and on behalf of all others similarly situated, v. Toyota Motor North America, Inc., Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00773 (formerly 1:10-cv-00650) | OH | N.D. Ohio | Cleveland |
| 132. | Robert O'Leary and Jennifer Porter, individually and on behalf of all others similarly situated, v. Toyota Motor Sales, USA, Inc., a California corporation | 8:10-cv-00759 (formerly 4:10-cv-00350) | MO | E.D. Mo. | St. Louis |
| 133. | Robert Ruf, v. Toyota Motor Sales, U.S.A., Inc.- DISMISSED | 8:10-cv-00756 (formerly 0:10-cv-01694) | MN | D. Minn. | n/a |
| 134. | Robert Smyser, individually and on behalf of all others similarly situated, v. Toyota Motor Corporation; Toyota Motor Sales, U.S.A., Inc.; ABC Corporations 1-50; and XYZ Partnerships 1-50 | 8:10-cv-00720 (formerly 2:10-cv-00741) | AZ | D. Ariz. | Phoenix |
| 135. | Robyn Horn, class representative, on behalf of herself and all others similarly situated, v. Toyota Motor Sales U.S.A., Inc., a California corporation, Toyota Motor Engineering & Manufacturing, North America, Inc., a foreign corporation, Toyota Motor Corporation, a foreign corporation, and Does 1-10. | 8:10-cv-00553 (formerly 4:10-cv-00090) | AR | E.D. Ark. | Little Rock |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|---|---|---|---|---|---|
| 136. | Ronald Fahey, Individually and on behalf of all others similarly situated, v. Toyota Motor Corporation, a foreign corporation, and Toyota Motor Sales, USA, Inc., a California corporation | 8:10-cv-00615 (formerly 3:10-cv-00297) | OR | D. Or. | Portland |
| 137. | Ronald Walls, on behalf of himself and all others similarly situated, v. Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc. and Toyota Motor Engineering & Manufacturing North America, Inc. | 8:10-cv-00740 (formerly 3:10-cv-00215) | IL | S.D. Ill. | East St. Louis |
| 138. | Rosalina Diaz, Individually and on behalf of all others similarly situated, v. Toyota Motor Corporation, a Japanese corporation; Toyota Motor North America., Inc., a California corporation; Toyota Motor Engineering & Manufacturing North America, Inc., a Kentucky Corporation, Toyota Motor Sales U.S.A., Inc., a California corporation, and Toyota Motor Credit Corporation, a California corporation and John Does 1-10 | 8:10-cv-00738 (formerly 1:10-cv-01931) | IL | N.D. Ill. | Chicago |
| 139. | Roshawn Donahue, individually and on behalf of all other similarly situated Plaintiffs, v. Toyota Motor North America, Inc., Toyota Motor Engineering & Manufacturing, North America, Inc., and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00579 (formerly 3:10-cv-00108) | LA | M.D. La. | Baton Rouge |
| 140. | Roy Nelson v. Toyota Motor North America, Inc.; Toyota Motor Engineering & Manufacturing North America, Inc.; and Toyota Motor Sales, U.S.A., Inc. - DISMISSED | 8:10-cv-00597 (formerly 1:10-cv-00161) | NM | D.N.M. | Albuquerque |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|---|---|---|---|---|---|
| 141. | Ruth Shechter, Aaron Austin, Rhea Rodgers Individually, and on behalf of All others similarly situated, v. Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Sales, U.S.A., Inc., Toyota Motor North America, Inc., and Toyota Motor Corporation | 8:10-cv-00741 (formerly 2:10-cv-02144) | KS | D. Kan. | Kansas City |
| 142. | Ryan Scharrel, Susan Kruschke, and Enrique Moreno, v. Toyota Motor North America, Inc, a California corporation, Toyota Motor Engineering & Manufacturing North America, Inc., a Kentucky corporation, and Toyota Motor Sales, U.S.A., Inc., a California corporation - DISMISSED | 8:10-cv-00557 (formerly 1:10-cv-00227) | CO | D. Colo. | Denver |
| 143. | S. Firgon, on behalf of himself and all others similarly situated, v. Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor North America, Inc. | 8:10-cv-00570 (formerly 2:10-cv-02075) | KS | D. Kan. | Kansas City |
| 144. | Selena M. Hines- Muhammad, on behalf of herself and all other similarly situated individuals, v. Toyota Motor Sales U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, and Toyota Motor Corporation - DISMISSED | 8:10-cv-00763 (formerly 3:10-cv-00135) | NC | W.D.N.C. | Charlotte |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 145. | Sharlene Cohen-Goldberger, Tiffany Jones, Thelma Reid, Jerry A. Borbon, Paul Rosenfeld and Maxine Rosenfeld, Miguel E. Cordero, Stuart Plush, Omar Alexander Montes, Karen F. Ruiz and Jose E. Novoa, Cindy L. Bencsik and Jeanne Epstein, Donna B. Bellony and Ned Sachs, individually and on behalf of themselves and other similarly situated Plaintiffs, v. Toyota Motor Sales, U.S.A., Inc.; Toyota Motor Corporation; Toyota Motor North America, Inc.; Toyota Motor Engineering & Manufacturing North America, Inc.; and Toyota Motor Manufacturing Kentucky, Inc. | 8:10-cv-00727 (formerly 1:10-cv-20648) | FL | S.D. Fla. | Miami |
| 146. | Shawnee W. Scharer, v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Corporation, and does 1-50, inclusive | 8:10-cv-00721 (formerly 3:10-cv-00648) | CA | S.D. Cal. | San Diego |
| 147. | Solomon Harbor v. Toyota Motor Sales, U.S.A., Inc., CTS Corporation, Akio Toyoda, and Joseph Airport Toyota Scion | 8:10-cv-00775 (formerly 3:10-cv-00144) | OH | S.D. Ohio | Western (Dayton) |
| 148. | Steven Boughner, on behalf of himself and all others similarly situated, v. Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Manufacturing Kentucky, Inc., Toyota Motor Sales, U.S.A., Inc., and Toyota Lease Trust. | 8:10-cv-00801 (formerly 2:10-cv-01361) | NY | E.D.N.Y. | Central Islip |
| 149. | Susan Rifken Ltd., Individually and On behalf of others similarly situated v. Toyota Motor North America Inc., a California Corporation; Toyota Motor Sales U.S.A., Inc., a California Corporation; and Toyota Motor Corporation, a Japanese Corporation | 8:10-cv-00739 (formerly 1:10-cv-02507) | IL | N.D. Ill. | Chicago |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 150. | Suzzane McCoy, individually and on behalf of herself and all others similarly situated, v. Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00614 (formerly 3:10-cv-00294) | OR | D. Or. | Portland |
| 151. | Sylvia Pena and Albert A. Pena, III, as individuals and on behalf of themselves and all others similarly situated, v. Toyota Motor Corporation and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00625 (formerly 2:10-cv-00037) | TX | S.D. Tex. | Corpus Christi |
| 152. | Ted M. Wedul, v. Toyota Motor Sales, U.S.A., Inc.; Toyota Motor Engineering & Manufacturing North America, Inc.; and Toyota Motor Corporation | 8:10-cv-00754 (formerly 0:10-cv-00943) | MN | D. Minn. | n/a |
| 153. | Thomas Davis, on behalf of himself and all other similarly situated individuals, v. Toyota Motor Sales, U.S.A., Inc., and Toyota Motor Corporation | 8:10-cv-00601 (formerly 1:10-cv-00900) | NY | S.D.N.Y. | Foley Square |
| 154. | Timothy John Vanagas, individually and on behalf of himself and all others similarly situated, v. Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00613 (formerly 3:10-cv-00293) | OR | D. Or. | Portland |
| 155. | Timothy P. Farrelly and Suzette L. Farrelly, on behalf of themselves and all others similarly situated, v. Toyota Motor North America, Inc., Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00576 (formerly 2:10-cv-00647) | LA | E.D. La. | New Orleans |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|---|---|---|---|---|---|
| 156. | Timothy S. Helmick and Maria Helmick, Individually and on behalf of themselves and other similarly situated Plaintiffs, v. Toyota Motor Sales, U S A , Inc.; Toyota Motor Corporation; Toyota Motor North America, Inc.; Toyota Motor Engineering & Manufacturing North America, Inc.; and Toyota Motor Manufacturing Kentucky, Inc. | 8:10-cv-00728 (formerly 1:10-cv-20960) | FL | S.D. Fla. | Miami |
| 157. | Tom Kunce, on behalf of himself and all others similarly situated, v. Toyota Motor Sales, U.S.A., Inc., and John Does 1-10 | 8:10-cv-00774 (formerly 1:10-cv-00165) | OH | S.D. Ohio | Cincinnati |
| 158. | Troy Menssen, on behalf of himself and all other similarly situated individuals v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., and Toyota Motor Corporation | 8:10-cv-00606 (formerly 1:10-cv-00260) | OH | N.D. Ohio | Cleveland |
| 159. | Viviane Stoller and Gary Lemay, individually and on behalf of a class of similarly situated citizens in Georgia, v. Toyota Motor Corporation, a foreign corporation, and Toyota Motor Sales, USA, Inc., a California corporation. | 8:10-cv-00565 (formerly 4:10-cv-00024) | GA | M.D. Ga. | Columbus |
| 160. | Wayne S. Harris, v. Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00722 (formerly 1:10-cv-00460) | CO | D. Colo. | Denver |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 161. | Wayne Schlegel and Emily Smith, on behalf of themselves and all other similarly situated Georgia consumers, v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Corporation, and Toyota Lease Trust. | 8:10-cv-00729 (formerly 1:10-cv-00694) | GA | N.D. Ga. | Atlanta |
| 162. | Willette Riley, v. Toyota Motor Sales, U.S.A., Inc. | 8:11-cv-00774 (formerly 5:10-cv-01745) | OH | N.D. Ohio | Akron (Eastern) |
| 163. | Wilma Lentz, individually and on behalf of other similarly interested v. Toyota Industries North America Inc., Toyota Motor Sales, USA, Inc., a California Corporation, Toyota Motor Corporation, Foreign Corporation, & Toyota Industries Corporation, Foreign Corporation | 8:10-cv-00555 (formerly 4:10-cv-00149) | AR | E.D. Ark. | Little Rock |
| 164. | Zahira Crespo Bithorn and Milagros Rodriguez Cruz et al., on behalf of themselves and all others similarly situated, v. Toyota Motor North America, Inc.; Toyota Motor Engineering & Manufacturing North America, Inc.; Toyota Motor Sales, U.S.A., Inc. and Toyota De Puerto Rico, Corporation. | 8:10-cv-00620 (formerly 3:10-cv-01083) | PR | D.P.R. | San Juan |
| 165. | Seong Bae Choi, Chris Chan Park, Sandra Reech, Donald Pritchett, Un Jin Choi and Mark Ann Parker, as individuals, and on behalf of themselves and all others similarly situated, v. Toyota Motor Corporation and Toyota Motor Sales, U.S.A., inc. | 2:09-cv-08143 | CA | C.D. | Los Angeles |
| 166. | Eric Kmetz and Joe Morris, on behalf of themselves and all others similarly situated, v. Toyota Motor Sales, U.S.A., Inc., and Toyota Motor Corporation | 2:09-cv-08478 | CA | C.D. | Los Angeles |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|---|---|---|---|---|---|
| 167. | Dale Baldisseri, on behalf of himself and all others similarly situated, v. Toyota Motor Sales, U.S.A., Inc.; Toyota Motor North America, Inc.; Toyota Motor Manufacturing, California, Inc.; and Toyota Motor Enringeering & Manufacturing North America, Inc. | 2:09-cv-9386 | CA | C.D. | Los Angeles |
| 168. | Heather Lane, individually and on behalf of all others similarly situated, v. Toyota Motor Sales, U.S.A., Inc., a California corporation | 2:09-cv-09158 | CA | C.D. | Los Angeles |
| 169. | Joseph Hauter and Frank Palomares, on behalf of themselves and all others similarly situated, v. Toyota Motor Sales, U.S.A., Inc., and Toyota Motor Corporation | 8:10-cv-00105 | CA | C.D. | Los Angeles |
| 170. | Adilia Aviles, on behalf of hermself and all others similarly situated, v. Toyota Motor Corporation and Toyota Motor Sales, U.S.A., Inc. | 2:10-cv-00706 | CA | C.D. | Los Angeles |
| 171. | Roz Schwartz, on behalf of herself and all others similarly situated, v. Toyota Motor Sales, U.S.A., Inc., and Toyota Motor Corporation | 2:10-cv-00710 | CA | C.D. | Los Angeles |
| 172. | Matthew Marr, Luis Fernandez, Sylvia Fernandez, Individually and on Behalf of all Others Similarly Situated, v. Toyota Motor Sales, U.S.A., Inc., and Toyota Motor Corp. | 2:10-cv-00799 | CA | C.D. | Los Angeles |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 173. | Ani Gazaryan, an individual; Svetlana Abajyan, an individual; Elza Dzhivalegyan, an individual; Tamara Harutyunyan, an individual; Nerses MazManyan, an individual; Larine Mazmanyan, an individual; Hrayr Okkasian, an individual; Christine Aznavour, an individual; Akop Galadzhyan, an individual; Plaintiffs, on Behalf of the Themselves and All Others Similarly Situated as Well as on Behalf of the General Public and Acting in the Public Interest,<br>v.<br>Toyota Motor Sales, U.S.A., Inc., a California corporation; Toyota Motor Engineering & Manufacturing North America, Inc., a foreign corporation; Toyota Motor Corporation, a foreign corporation | 2:10-cv-00849 | CA | C.D. | Los Angeles |
| 174. | Elaine Byrnes, Individually and on Behalf of all Others Similarly Situated,<br>v.<br>Toyota Motor North America, Inc., a California corporation; Toyota Motor Enginering & Manufacturing North America, Inc., a Kentucky corporation; Toyota Motor Sales, U.S.A., Inc., a California corporation; Toyota Motor Corporation, a Japanese corporation | 2:10-cv-00947 | CA | C.D. | Los Angeles |
| 175. | Peter Wisner, , Individually and on Behalf of all Others Similarly Situated,<br>v.<br>Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc. | 2:10-cv-00942 | CA | C.D. | Los Angeles |
| 176. | Nellie Yazitchyan, Bertram Srourian and Aza Srourian, on Behalf of the Themselves and All Others Similarly Situated as Well as on Behalf of the California Class,<br>v.<br>Toyota Motor Sales, U.S.A., Inc., a California corporation, Toyota Motor Engineering & Manufacturing North America, Inc. | 2:10-cv-01822 | CA | C.D. | Los Angeles |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|---|---|---|---|---|---|
| 177. | Walter McKinney and Frankie McKinney, Elen Edilyan, on Behalf of the Themselves and All Others Similarly Situated as Well as on Behalf of the California Class,<br>v.<br>Toyota Motor Sales, U.S.A., Inc., a California corporation, Toyota Motor Engineering & Manufacturing North America, Inc. | 2:10-cv-01825 | CA | C.D. | Los Angeles |
| 178. | Lacey Laudicina and Kevin Funez, individually and on behalf of all other similarly situated,<br>v.<br>Toyota Motor Corporation and Toyota Motor Sales, U.S.A., Inc, | 2:10-cv-01030 | CA | C.D. | Los Angeles |
| 179. | T. Leigh Beard, Catherine Nguyen and Malina Salvador, in their individual capacities, and on behalf of all others similarly situated,<br>v.<br>Toyota Motor Corporation; Toyota Motor North America, Inc.; Toyota Motor Engineering & Manufacturing North America, Inc.; Toyota Motor Sales, U.S.A., Inc. | 8:10-cv-00183 | CA | C.D. | Los Angeles |
| 180. | Max L. Lieberman, and Phyllis C. Lieberman, , individually and on behalf of all other similarly situated,<br>v.<br>Toyota Motor Corporation and Toyota Motor Sales, U.S.A., Inc. | 2:10-cv-01073 | CA | C.D. | Los Angeles |
| 181. | Rhonda Talbot, on behalf of herself and her monir child, A.V., and all other similarly situated,<br>v.<br>Toyota Motor North Ameirca, Inc.; Toyota Motor Engineering & Manufacturing North America, Inc.; and Toyota Motor Sales, U.S.A., Inc. | 2:10-cv-01039 | CA | C.D. | Los Angeles |
| 182. | Katy Boyask, on Behalf of Herself and All Others Similarly Situated,<br>v.<br>Toyota Motor Sales, U.S.A., Inc., and Toyota Motor Corp. | 2:10-cv-01153 | CA | C.D. | Los Angeles |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 183. | Kerri Madden, on behalf of herself and all others similarly situated,<br>v.<br>Toyota Motor Sales, U.S.A., Inc.; Toyota Motor North America, Inc.; Toyota Motor Engineering & Manufacturing North America, Inc.; Toyota Motor Manufacturing, California, Inc.; Toyota Motor Corporation. | 2:10-cv-01094 | CA | C.D. | Los Angeles |
| 184. | Sam Goldberger, on Behalf of Himself and All Others Similarly Situated,<br>v.<br>Toyota Motor Sales, U.S.A., Inc., Toyota Motor Corporation | 2:10-cv-02264 | CA | C.D. | Los Angeles |
| 185. | Gloria Park, on behalf of herself and all others similarly situated,<br>v.<br>Toyota Motor Sales, U.S.A., Inc. | 2:10-cv-01264 | CA | C.D. | Los Angeles |
| 186. | Ernest Cornell, individually and on behalf of all others similarly situated,<br>v.<br>Toyota Motor Corporation; Toyota Motor Sales, U.S.A., Inc. | 2:10-cv-01349 | CA | C.D. | Los Angeles |
| 187. | Kathy Kallenbach and James Peterschmidt, individually and on behalf of all others similarly situated,<br>v.<br>Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing, North America, Inc., Toyota Motor Corporation | 2:10-cv-01604 | CA | C.D. | Los Angeles |
| 188. | Green Spot Motors Co., Daniel Boudreault, and Daniel Hamilton, individually and on behalf of themselves and all others similarly situated,<br>v.<br>Toyota Motor Corporation; Toyota Motor Sales, U.S.A., Inc.; Toyota Motor North America, Inc. | 8:10-cv-00312 | CA | C.D. | Los Angeles |
| 189. | Curtis and Jackie McCleskey individually and on behalf of all others similarly situated,<br>v.<br>Toyota Motor Corporation and Toyota Motor Sales, U.S.A., Inc. | 2:10-cv-01889 | CA | C.D. | Los Angeles |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|---|---|---|---|---|---|
| 190. | Beverly Yip, on behalf of herself and all others similarly situated, v. Toyota Motor Corporation; Toyota Motor Sales, U.S.A., Inc.; Toyota Motor North America, Inc. | 2:10-cv-01927 | CA | C.D. | Los Angeles |
| 191. | Linda Tang, on behalf of herself and all others similarly situated, v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Corporation, Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Manufacturing, Kentucky, Inc. | 2:10-cv-01939 | | | |
| 192. | Meredith Heller, on Behalf of Herself and All Others Similarly Situated, v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Corporation | 2:10-cv-01979 | | | |
| 193. | Dawn De Vincenzi, individually and on behalf of all others similarly situated, v. Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc., Toyota Motor North America, Inc. | 8:10-cv-00328 | CA | C.D. | Southern |
| 194. | Donald Graham, v. Toyota Motor Sales, U.S.A., Inc. | 2:10-cv-02022 | CA | C.D. | Los Angeles |
| 195. | John Flook, v. Toyota Motor Sales, U.S.A., Inc. | 2:10-cv-02023 | CA | C.D. | Los Angeles |
| 196. | Thomas E. Gudmundson, v. Toyota Motor Sales, U.S.A., Inc. | 2:10-cv-02021 | CA | C.D. | Los Angeles |
| 197. | Ebony Brown, v. Toyota Motor Sales, U.S.A., Inc. | 2:10-cv-02080 | CA | C.D. | Los Angeles |
| 198. | Rodney Josephson, v. Toyota Motor Sales, U.S.A., Inc. | 2:10-cv-02077 | CA | C.D. | Los Angeles |
| 199. | Gary Davis, v. Toyota Motor Sales, U.S.A., Inc. | 2:10-cv-02078 | CA | C.D. | Los Angeles |
| 200. | Elizabeth Van Zyl, v. Toyota Motor Sales, U.S.A., Inc. | 2:10-cv-02147 | CA | C.D. | Los Angeles |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 201. | Christine Hotaling, v. Toyota Motor Sales, U.S.A., Inc. | 2:10-cv-02271 | CA | C.D. | Los Angeles |
| 202. | Gary Brown, Individually and on Behalf of All Others Similarly Situated, v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Engineering & Manufacturing North America, Inc., Toyota Motor Corporation | 2:10-cv-02284 | CA | C.D. | Los Angeles |
| 203. | Grace and Ronald Shigematsu, Individually, and on behalf of themselves and all others similarly situated, v. Toyota Motor Corporation; Toyota Motor Sales, U.S.A., Inc.; Toyota Motor North America, Inc. | 2:10-cv-02179 | CA | C.D. | Los Angeles |
| 204. | Henry and Veronica Troup, v. Toyota Motor Sales, U.S.A., Inc. | 2:10-cv-02272 | CA | C.D. | Los Angeles |
| 205. | Stacey C. Schott, v. Toyota Motor Corporation, Toyota Motor Sales, U.S.A., Inc.; Toyota Motor Engineering & Manufacturing North America, Inc. | 8:11-cv-00104 (formerly 1:10-cv-09188) | NY | S.D. | Foley Square |
| 206. | Charmayne Bennett, Carol Danzinger, Vuin Edwards Epps, Ziva Goldstein, Charles Henry, Ada Morales, Linda Savoy, and Judy Veitz on behalf of themselves and all others similarly situated, v. Toyota Motor Corporation; Toyota Motor Sales, U.S.A., Inc. | 2:11-cv-07778 | CA | C.D. | Los Angeles |
| 207. | Rosetta Rehder, individually and on behalf of other members of the general public similarly situated, v. Toyota Motor Corp., Toyota Motor North America Inc., Toyota Engineering and Manufacturing North America Inc., Toyota Motor Sales USA, Inc. | 8:10-cv-01325 | CA | C.D. | Los Angeles |
| 208. | Stefanie Bradley, on behalf of herself, and all others similarly situated, v. Toyota Motor Sales, U.S.A., Inc., Toyota Motor Corporation, Toyota Motor North America, Inc. | 2:10-cv-03309 | CA | C.D. | Los Angeles |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|-----|----------------|-----------------|-------|----------|----------|
| 209. | Robyn Saba and Charles Saba, on behalf of themselves and all others similarly situated, v. Toyota Motor Sales, USA., Inc., and Toyota Motor Credit Corp. | 2:10-cv-03161 | CA | C.D. | Los Angeles |
| 210. | Joseph J. and Nancy L Boppre, Howard Stern, and Carol Ann Henderson, individually and on behalf of all others similarly situated v. Toyota Motor Corporation and Toyota Motor Sales U.S.A., Inc. | 2:10-cv-03156 | CA | C.D. | Los Angeles |
| 211. | Daniel Durgin, on behalf of himself and all others similarly situated, v. Toyota Motor Sales U.S.A., Inc. | 2:10-cv-03012 | CA | C.D. | Los Angeles |
| 212. | Lydia Ellison, individually and on behalf of herself and all others similarly situated v. Toyota Motor Corporation; Toyota Motor Sales, U.S.A., Inc.; Toyota Motor North America, Inc. | 2:10-cv-03077 | CA | C.D. | Los Angeles |
| 213. | Michael Jermakian, individually and on behalf of all others similarly situated, v. Toyota Motor Sales, U.S.A., Inc, a California Corporation; Toyota Motor Corporation, a Japanese Corporation | 2:10-cv-02893 | CA | C.D. | Los Angeles |
| 214. | Brian Deis, individually and on behalf of the general public and all others similarly situated, v. Toyota Motor Corporation; Toyota Motor Sales, U.S.A., Inc.; Toyota Motor North America, Inc. | 8:10-cv-000458 | CA | C.D. | Los Angeles |
| 215. | Deluxe Holdings, Inc,. individually and on behalf of all others similarly situated, v. Toyota Motor Sales, U.S.A., Inc. a California Corporation | 2:10-cv-02600 | CA | C.D. | Los Angeles |
| 216. | SPP, Inc. dba All Star Rent-A-Car, individually and on behalf of all others similarly situated, v. Toyota Motor Sales, U.S.A. Inc. a California Corporation | 2:10-cv-02528 | CA | C.D. | Los Angeles |

| No. | Full Case Name | Civ. Action No. | State | District | Division |
|---|---|---|---|---|---|
| 217. | Meetesh Shah, individually and on behalf of himself and all others similarly situated, v. Toyota Motor Corporation; Toyota Motor Sales, U.S.A. Inc., Toyota Motor North America, Inc. | 8:10-cv-00385 | CA | C.D. | Los Angeles |
| 218. | Jean Dominguez, on behalf of himself and all others similarly situated, v. Toyota Motor Corporation; Toyota Motor Sales, U.S.A., Inc.; Toyota Motor North American, Inc. | 8:10-cv-00380 | CA | C.D. | Los Angeles |
| 219. | Robert Navarro, v. Toyota Motor Sales, U.S.A., Inc. | 2:10-cv-02276 | CA | C.D. | Los Angeles |
| 220. | Linda Summerville, v. Toyota Motor Sales, U.S.A, Inc. | 2:10-cv-02274 | CA | C.D. | Los Angeles |
| 221. | Karen Bickel, individually and on behalf of herself and all others similarly situated, v. Toyota Motor Corporation; Toyota Motor Sales, U.S.A., Inc.; Toyota Motor North American, Inc. | 2:10-cv-02262 | CA | C.D. | Los Angeles |